| United States Bankruptcy Court<br>District of Puerto Rico | Voluntary Petition<br>Amended |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**PHONEWORKS, INC.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN(if more than one, state all): **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** | Last four digits of Soc. Sec. or Indvidual-Taxpayer I.D. (ITIN) No./Complete EIN(if more than one, state all): |
| Street Address of Debtor (No. & Street, City, and State):<br>**18JOSE TONY SANTANA AVE.**<br>**SUITE 5**<br>**CAROLINA PR**       ZIP CODE  **00979** | Street Address of Joint Debtor (No. & Street, City, and State):       ZIP CODE |
| County of Residence or of the Principal Place of Business:<br>**CAROLINA** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>**CALL BOX 815001**<br>**AMF STATION**<br>**CAROLINA PR**      ZIP CODE  **00981** | Mailing Address of Joint Debtor (if different from street address):      ZIP CODE |
| Location of Principal Assets of Business Debtor (if different from street address above):<br>**18 JOSE TONY SANTANA AVE.**<br>**CAROLINA PR** | ZIP CODE  **00979** |

| Type of Debtor<br>(Form of Organization)<br>(Check one box.) | Nature of Business<br>(Check one box) | Chapter of Bankruptcy Code Under Which<br>the Petition is Filed (Check one box) |
|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>☒ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.) | ☐ Health Care Business<br>☐ Single Asset Real Estate as defined in 11 U.S.C. § 101(51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>☒ Other | ☐ Chapter 7  ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding<br>☐ Chapter 9<br>☒ Chapter 11  ☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding<br>☐ Chapter 12<br>☐ Chapter 13 |

**Tax-Exempt Entity**
(Check box, if applicable)

☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code.)

**Nature of Debts**
(Check one box)

☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or house-hold purpose."   ☒ Debts are primarily business debts.

| Filing Fee (Check one box) | Chapter 11 Debtors |
|---|---|
| ☒ Full Filing Fee attached<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b) See Official Form 3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B. | Check one box:<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>☒ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>Check if:<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,190,000.<br>Check all applicable boxes<br>☐ A plan is being filed with this petition<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b). |

| Statistical/Administrative Information | THIS SPACE IS FOR COURT USE ONLY |
|---|---|
| ☐ Debtor estimates that funds will be available for distribution to unsecured creditors.<br>☒ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors. | |

Estimated Number of Creditors

| ☒ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | Over 100,000 |

**B 1 (Official Form 1) (1/08)**

| Estimated Assets | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ☑ $0 to $50,000 | ☐ $50,001 to $100,000 | ☐ $100,001 to $500,000 | ☐ $500,001 to $1 million | ☐ $1,000,001 to $10 million | ☐ $10,000,001 to $50 million | ☐ $50,000,001 to $100 million | ☐ $100,000,001 to $500 million | ☐ $500,000,001 to $1 billion | ☐ More than $1 billion |

| Estimated Liabilities | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ☐ $0 to $50,000 | ☐ $50,001 to $100,000 | ☐ $100,001 to $500,000 | ☐ $500,001 to $1 million | ☑ $1,000,001 to $10 million | ☐ $10,000,001 to $50 million | ☐ $50,000,001 to $100 million | ☐ $100,000,001 to $500 million | ☐ $500,000,001 to $1 billion | ☐ More than $1 billion |

| Voluntary Petition - Amended<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**PHONEWORKS, INC.** |
|---|---|

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet.) | | |
|---|---|---|
| Location<br>Where Filed: **NONE** | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor:<br>**NONE** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A**<br>(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐  Exhibit A is attached and made a part of this petition. | **Exhibit B**<br>(To be completed if debtor is an individual whose debts are primarily consumer debts)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I have delivered to the debtor the notice required by 11 U.S.C. § 342(b).<br><br>**X  Not Applicable**<br>‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾<br>Signature of Attorney for Debtor(s)        Date |
|---|---|

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐  Yes, and Exhibit C is attached and made a part of this petition.

☑  No

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐    Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐    Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box)

☑    Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐    There is a bankruptcy case concerning debtor's affiliate. general partner, or partnership pending in this District.

☐    Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District. or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes.)

☐    Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾
(Name of landlord that obtained judgment)

‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾
(Address of landlord)

☐    Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐    Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐    Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

| **Voluntary Petition** *(This page must be completed and filed in every case.)* | **Name of Debtor(s):** PHONEWORKS, INC. |
|---|---|

| **Signatures** | |
|---|---|

**Signature(s) of Debtor(s) (Individual/Joint)**

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. § 342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
    Signature of Debtor

X _____
    Signature of Joint Debtor

    _____
    Telephone Number (if not represented by attorney)

    _____
    Date

**Signature of a Foreign Representative**

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐  I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. § 1515 are attached.

☐  Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
    (Signature of Foreign Representative)

    _____
    (Printed Name of Foreign Representative)

    _____
    Date

**Signature of Attorney***

X _____
    Signature of Attorney for Debtor(s)
    F. David Godreau Zayas
    Printed Name of Attorney for Debtor(s)
    Latimer, Biaggi, Rachid & Godreau
    Firm Name
    1519 Ponce de Leon Avenue, Suite 1205
    San Juan, PR 00907
    Address
    (787) 724-0230
    Telephone Number
    June 17, 2010
    Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

**Signature of Non-Attorney Bankruptcy Petition Preparer**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social-Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.) (Required by 11 U.S.C. § 110.)

_____
Address

X _____

    _____
    Date

Signature of bankruptcy petition preparer or officer, principal, responsible person, or partner whose Social-Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual.

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

**Signature of Debtor (Corporation/Partnership)**

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests the relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
    Signature of Authorized Individual
    Ronald E. Massie
    Printed Name of Authorized Individual
    Director
    Title of Authorized Individual
    6/17/2010
    Date

# United States Bankruptcy Court

## District of Puerto Rico

In re **PHONEWORKS, INC.** _____,  Case No. __10-05384 (BKT)__

Debtor  Chapter __11__

# AMENDED - SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | YES | 0 | $ 0.00 | | |
| B - Personal Property | YES | 0 | $ 0.00 | | |
| C - Property Claimed as Exempt | NO | | | | |
| D - Creditors Holding Secured Claims | YES | 1 | | $ 2,225,585.30 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 2 | | $ 337,611.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 9 | | $ 2,865,032.28 | |
| G - Executory Contracts and Unexpired Leases | YES | 0 | | | |
| H - Codebtors | YES | 0 | | | |
| I - Current Income of Individual Debtor(s) | NO | 0 | | | $ |
| J - Current Expenditures of Individual Debtor(s) | NO | 0 | | | $ |
| TOTAL | | 12 | $ 0.00 | $ 5,428,228.58 | |

In re  **PHONEWORKS, INC.**       Case No.   **10-05384 (BKT)**
                 Debtor                                                       (If known)

# AMENDED SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

❏    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions, Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 2,225,585.30 | 0.00 |
| RONALD E. MASSIE 451 MANSFIELD AVE. DATIENT, CT 006820 | | | VALUE $0.00 | | | | | |

0   continuation sheets attached

Subtotal  ➤
(Total of this page)

| $ 2,225,585.30 | $ 0.00 |
|---|---|

Total  ➤
(Use only on last page)

| $ 2,225,585.30 | $ 0.00 |
|---|---|

(Report also on Summary of Schedules)     (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6E (Official Form 6E) (12/07)

In re  **PHONEWORKS, INC.**                                    Case No.  __10-05384 (BKT)__
_____                                (if known)
                            Debtor

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

☐   Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐   **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐   **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐   **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐   **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐   **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐   **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑   **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐   **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐   **Claims for Death or Personal Injury While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**1  continuation sheets attached**

In re **PHONEWORKS, INC.**,                                        Case No. <u>10-05384 (BKT)</u>

Debtor                                                                    (If known)

# AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

### Type of Priority: Taxes and Certain Other Debts Owed to Governmental Units

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CORP. FONDO SEGURO ESTADO<br>PO BOX 858<br>CAROLINA PR 00986 | | | | | | | 4,669.98 | 4,669.98 | $0.00 |
| ACCOUNT NO.<br>CRIM<br>PO BOX 195387<br>SAN JUAN PR 00919 | | | | | | | 10,679.86 | 10,679.86 | $0.00 |
| ACCOUNT NO. 20033<br>INTERNAL REVENUE SERVICE<br>PO BOX 21126<br>PHILADELPHIA, PA 19114-0326 | | | FICA | | | | 1,714.18 | 1,714.18 | $0.00 |
| ACCOUNT NO.<br>SECRETARIO DE HACIENDA<br>PO BOX 9022501<br>SAN JUAN PR 00902-2501 | | | I.V.U. | | | | 319,542.91 | 319,542.91 | $0.00 |
| ACCOUNT NO. 20034<br>SECRETARIO DE HACIENDA<br>PO BOX 9020524<br>SAN JUAN PR 00902 | | | TAXES | | | | 209.42 | 209.42 | $0.00 |
| ACCOUNT NO. 20036<br>SECRETARIO DE HACIENDA<br>PO BOX 9020524<br>SAN JUAN PR 00902 | | | TAXES | | | | 794.65 | 794.65 | $0.00 |

Sheet no. <u>1</u> of <u>1</u> continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ▷
(Totals of this page)    $ 337,611.00   $ 337,611.00   $ 0.00

Total ▷
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)    $ 337,611.00

Total ▷
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)    $ 337,611.00   $ 0.00

In re  **PHONEWORKS, INC.** _____     Case No. __10-05384 (BKT)__
                                     **Debtor**                                  (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AETNA<br>PO BOX 7247<br>PHILADELPHIA, PA 19170 | | | HEALTH INSURANCE PLAN | | | | 3,836.00 |
| ACCOUNT NO.<br><br>ALBERT J. REPICCI, D.M.D.<br>141 MILBANK AVE..<br>GREENWICH, CT 06830 | | | PROFESSIONAL SERVICES | | | | 4,100.00 |
| ACCOUNT NO.<br><br>AT & T MOBILITY<br>PO BOX 6463<br>CAROL STREAM, IL 60197 | | | CELULAR PHONES | | | | 473.52 |
| ACCOUNT NO.   20008<br><br>AURELIO GIONTA<br>DON MARCO 12 VIA TOLINO<br>ROME ITALY 00199 | | | LOAN | | | | 90,000.00 |

__8__  Continuation sheets attached

                                      Subtotal  ➤  $          **98,409.52**

                                        Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **PHONEWORKS, INC.**
                              Debtor

Case No.  <u>10-05384 (BKT)</u>
                    (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AUTORIDAD DE ACUEDUCTOS<br>PO BOX 70101<br>SAN JUAN PR  00936 | | | WATER SERVICES | | | | 35.57 |
| ACCOUNT NO.<br><br>AUTORIDAD DE ENERGIA ELECTRICA<br>PO BOX 363508<br>SAN JUAN PR  00936 | | | POWER SERVICES | | | | 8,393.71 |
| ACCOUNT NO.<br><br>BEST PROPERTIES CORP.<br>PO BOX 414<br>SAN JUAN PR  00926 | | | RENT POR PREMISES | | | | 191,209.54 |
| ACCOUNT NO.   27000<br><br>CALYPSO INVESTMENT CORP.<br>THE ESTATES 26<br>DORADO PR  00646 | | | INVESTORS | | | | 759,473.00 |
| ACCOUNT NO.<br><br>CORTELCO SYSTEMS<br>PO BOX 5249<br>CAGUAS PR  00726 | | | PHONE SERVICES | | | | 4,076.69 |

Sheet no. <u>1</u> of <u>8</u> continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal > $ 963,188.51

Total > $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

In re  **PHONEWORKS, INC.**
_____
                        Debtor

Case No.  <u>10-05384 (BKT)</u>
                        (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CORTELCO SYSTEMS <br> PO BOX 5249 <br> CAGUAS PR 00726 | | | PHONE SERVICES | | | | 406,714.55 |
| ACCOUNT NO. <br><br> DIVERSIFIED SERVICES <br> PO BOX 29641 <br> SAN JUAN PR 00929 | | | ACCOUNTANT | | | | 3,500.00 |
| ACCOUNT NO. <br><br> DONES AIR CONDITIONING <br> PO BOX 810116 AMF STA. <br> CAROLINA PR 00981 | | | AIR MAINTENANCE | | | | 3,499.10 |
| ACCOUNT NO. <br><br> FELIPE MADERA CARABALLO <br> CALLE D4 VILLA CAPARRA <br> GUAYNABO PR 00966 | | | PROFESSIONAL SERVICES | | | | 604.50 |
| ACCOUNT NO. <br><br> FELIPE MADERA CARABALLO <br> CALLE D4 VILLA CAPARRA <br> GUAYNABO PR 00966 | | | PROFESSIONAL SERVICES | | | | 399.00 |

Sheet no. _2_ of _8_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  >  $      414,717.15

Total  >  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **PHONEWORKS, INC.**

Debtor

Case No.  <u>10-05384 (BKT)</u>

(If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GINO RESTAURANT<br>780 LEXINGTON AVE<br>NEW YORK, NY 10021 | | | MEALS | | | | 1,332.55 |
| ACCOUNT NO.<br><br>GREENWICH ANESTHESIA ASSOC<br>PO BOX 82<br>BRATTLEBORO, VT    05302 | | | MEDICAL SRVICES | | | | 547.80 |
| ACCOUNT NO.<br><br>GREENWICH HOSPITAL<br>PO BOX 4939<br>GREENWICH, CT 06831 | | | MEDICAL SERVICES | | | | 521.59 |
| ACCOUNT NO.<br><br>GREENWICH PATHOLOGY ASSOC<br>PO BOX 2018<br>NEW HAVEN, CT 06521 | | | MEDICAL SERVICES | | | | 865.00 |
| ACCOUNT NO.<br><br>GULF SUPER STATION<br>PO BOX 810004<br>CAROLINA PR  00981 | | | GASOLINE | | | | 1,921.51 |

Sheet no. <u>3</u> of <u>8</u> continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal    >  $    5,188.45

Total    >  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

**In re** __PHONEWORKS, INC.__

**Debtor**

Case No. __10-05384 (BKT)__

(If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 14,537.50 |
| JOSEPHSON LUXENBERT KANCE 286 MADISON AVE NEW YORK, NY 10017 | | | ACCOUNTING SERVICES | | | | |
| ACCOUNT NO. | | | | | | | 415.00 |
| LA CEIBA 239 FD ROOSEVELT SAN JUAN PR 00920 | | | MEALS | | | | |
| ACCOUNT NO. 27002 | | | | | | | 178,195.15 |
| LISA LAVACH PO BOX 1106 DARIEN, CT 06820 | | | LOAN | | | | |
| ACCOUNT NO. | | | | | | | 7,236.30 |
| MCS LIFE INSURANCE PO BOX 7104 SAN JUAN PR 00936 | | | HEALTH INSURANCE | | | | |
| ACCOUNT NO. | | | | | | | 452.00 |
| MIDDLESEX DENTAL 106 NOROTON AVENUE DARIEN, CT 06820 | | | MEDICAL SERVICES | | | | |

Sheet no. __4__ of __8__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ $ 200,835.95

Total ▶ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

In re  **PHONEWORKS, INC.**
                Debtor

Case No. <u>10-05384 (BKT)</u>
         (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MUNICIPIO DE CAROLINA<br>PO BOX 8<br>CAROLINA PR 00978 | | | COMMISSIONS | | | | 2,384.30 |
| ACCOUNT NO.<br><br>MUNICIPIO DE CAROLINA<br>PO BOX 8<br>CAROLINA PR 00978 | | | COMMISSIONS | | | | 5,803.75 |
| ACCOUNT NO.<br><br>MUNICIPIO DE SAN JUAN<br>PO BOX 70179<br>SAN JUAN PR 00936-8179 | | | COMMISSIONS | | | | 37,180.00 |
| ACCOUNT NO. 20004-01<br><br>NATIONAL PREMIUM FINANCE<br>PO BOX 366107<br>SAN JUAN PR 00936 | | | EMPLOYEE INSURANCE POLICY | | | | 6,074.55 |
| ACCOUNT NO.<br><br>NATIONAL PREMIUM FINANCE<br>PO BOX 366107<br>SAN JUAN PR 00936 | | | | | | | 4,049.70 |

Sheet no. <u>5</u> of <u>8</u> continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $        **55,492.30**

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **PHONEWORKS, INC.**
_____
                    Debtor

Case No.  <u>10-05384 (BKT)</u>
                                    (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**ONE SOLUTION CONSULTANTS**<br>PO BOX 21514<br>SAN JUAN PR 00928 | | | **COMPUTER TECHICIANS** | | | | 300.00 |
| ACCOUNT NO. 27411<br>**POPULAR AUTO**<br>PO BOX 15011<br>SAN JUAN PR 00902-8511 | | | **LEASING** | | | | 48,785.21 |
| ACCOUNT NO.<br>**PPON-PRIVATE PAYPHONE OWNERS**<br>PO BOX 493731<br>REDDING, CA 96049 | | | **DIAL AWUND PROCESSING SERVICES** | | | | 1,560.00 |
| ACCOUNT NO.<br>**PRUSF**<br>PO BOX 40827<br>SAN JUAN PR 00940 | | | **PR UNIVERSAL TAX** | | | | 286.23 |
| ACCOUNT NO.<br>**PTNEY BOWES**<br>PO BOX 9020524<br>SAN JUAN PR 00902 | | | **POSTAL METER** | | | | 114.75 |

Sheet no. <u>6</u> of <u>8</u> continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $     51,046.19

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re __PHONEWORKS, INC.__                             Case No. __10-05384 (BKT)__

                                        Debtor                                             (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> PUERTO RICO TELEPHONE CO. <br> PO OX 71535 <br> SAN JUAN PR 00936 | | | PROVIDER PHONE LINES | | | | 461,007.72 |
| ACCOUNT NO. <br><br> PUERTO RICO TELEPHONE CO. <br> PO BOX 71535 <br> SAN JUAN PR 00936 | | | PROVIDER PHONE LINES | | | | 7,726.93 |
| ACCOUNT NO. <br><br> RANGER AMERICAN <br> PO BOX 29105 <br> SAN JUAN PR 00929 | | | SEURITY SERVICES | | | | 3,010.50 |
| ACCOUNT NO. <br><br> ROBERT A. WOODBURY <br> 1200 EAST PUTNAM <br> RIVERSIDE, CT 06878 | | | MEDICAL SERVICES | | | | 489.93 |
| ACCOUNT NO. <br><br> RONALD E. MASSIE <br> 451 MANSFIELD AVE. <br> DATIEN, CT 06820 | | | LOAN | | | | 595,151.19 |

Sheet no. _7_ of _8_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                  Subtotal  >  $      **1,067,386.27**

                                       Total  >  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

In re  **PHONEWORKS, INC.**

Debtor

Case No. <u>10-05384 (BKT)</u>

(If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> TIM BROWN <br> 49 PINCE ST. <br> NEW CANAHAN, CT 06840 | | | INSURANCE POLICY | | | | 3,880.00 |
| ACCOUNT NO. <br><br> USAC <br> PO BOX 105056 <br> ATLANTA, GA 30348 | | | TAXES | | | X | 4,601.84 |
| ACCOUNT NO. <br><br> VALDES GARCIA & MARIN <br> PO BOX 364831 <br> SAN JUAN PR 00936 | | | ACCOUNTANTS | | | | 150.00 |
| ACCOUNT NO. <br><br> VERIZON WIRELESS <br> PO BOX 63062 <br> DALLAS, TX 75263 | | | WIRELESS SERVICES | | | | 136.10 |

Sheet no. <u>8</u> of <u>8</u> continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

| | |
|---|---|
| Subtotal > | $ 8,767.94 |
| Total > | $ 2,865,032.28 |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6G (Official Form 6G) (12/07)

In re  Phoneworks, Inc.                                    ,        Case No. 10-05384 (BKT)
              **Debtor**                                                     (if known)

A M E N D E D
# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Puerto Rico Telephone Company<br>PO Box 71535<br>San Juan, PR 00936 | Contract to provide telephone lines for public telephones owned by Debtor. |
| See attachment for list of contracts for public telephones. | Leases of space for public telephones. |
| | |
| | |
| | |
| | |

| # | Phone | Location | Address | City | Contract # |
|---|-------|----------|---------|------|-----------|
| 1 | (787) 269-9322 | (LAS DELICIAS BAKERY )QUIZNOS | CARR. # 167 AVE. COMERIO | BAYAMON | 99996828 |
| 2 | (787) 837-9944 | AGENCIA HIPICA #841 | CARR. 14, BO. JACAGUAS | Juana Diaz | 615770 |
| 3 | (787) 791-9020 | VERDANZA HOTEL (HOLIDAY INN) | 8020 TARTAK STREET | SAN JUAN | |
| 4 | (787) 744-9805 | 7 ELEVEN DEGETAU | CALLE DEGETAU A-19 | CAGUAS | 9996309 |
| 5 | (787) 725-9041 | 7 ELEVEN FERNANDEZ JUNCOS PDA.21 | AVE FERNANDEZ JUNCOS 1462 | SANTURCE | 9996309 |
| 6 | (787) 777-9188 | 7 ELEVEN TNTE CESAR GONZALEZ | TNTE. CESAR GONZALEZ # 400 ESQ. | HATO REY | 9996309 |
| 7 | (787) 737-9277 | A&R CASH & CARRY | CALLE SANTIAGO # 101 | GURABO | 991643 |
| 8 | (787) 892-9739 | A.E.E. SAN GERMAN | LA QUINTA SHOPPING CENTER, C/LUNA | San German | 99996604 |
| 9 | (787) 793-9140 | A.G.P. ESSO FOOD SHOP | AVE MARTINEZ NADAL | GUAYNABO | 9993005 |
| 10 | (787) 860-9002 | AC HAS HOGAR ADAPTACION SOCIAL FA | C/Igualdad Final | FAJARDO | 99996730 |
| 11 | (787) 860-9099 | AC HAS HOGAR ADAPTACION SOCIAL FA | C/IGUALDAD FINAL | FAJARDO | 99996730 |
| 12 | (787) 860-9893 | AC HAS HOGAR ADAPTACION SOCIAL FA | C/IGUALDAD FINAL | Fajardo | 99996730 |
| 13 | (787) 270-3212 | AC HAS HOGAR ADAPTACION SOCIAL VE | CARR.2 KM.28.9, INT. BO. ESPINOSA | VEGA ALTA | 99996730 |
| 14 | (787) 883-9005 | AC HAS HOGAR ADAPTACION SOCIAL VE | CARR.2 KM.28.9, INT. BO. ESPINOSA | VEGA ALTA | 99996730 |
| 15 | (787) 258-9936 | AEP CENTRO GUBERNAMENTAL CAGUA | C/ACOSTA ESQ. DR. GOYCO | Caguas | 99996606 |
| 16 | (787) 841-9718 | AEP CENTRO GUBERNAMENTAL DE PON | AVE. HOSTOS ESQ. AVE. LAS AMERICAS | Ponce | 99996606 |
| 17 | (787) 841-9129 | AEP DEPTO.OBRAS PUBLICAS | CARR. 591, C/RAMOS ANTONINI, BO. EL | Ponce | 99996606 |
| 18 | (787) 791-9110 | AERO  LMM (#1) ELEVADOR PISO 1 | FRENTE A OFICINA TRANSPORTACION T | CAROLINA | 99996685 |
| 19 | (787) 791-9841 | AERO  LMM (#1) ELEVADOR PISO 1 | FRENTE A OFICINA TRANSPORTACION T | CAROLINA | 99996685 |
| 20 | (787) 253-9005 | AERO  LMM (#1) LLEGADAS AMERICAN | PISO 1 PARED EXTERIOR TERMINAL D | CAROLINA | 99996685 |
| 21 | (787) 253-9042 | AERO  LMM (#1) LLEGADAS AMERICAN | PISO 1 PARED EXTERIOR TERMINAL D | CAROLINA | 99996685 |
| 22 | (787) 791-9676 | AERO  LMM (#1) LLEGADAS AMERICAN | PISO 1 PARED EXTERIOR TERMINAL D | CAROLINA | 99996685 |
| 23 | (787) 791-9691 | AERO  LMM (#1) POLICE STATION PISO | TERMINAL D | CAROLINA | 99996564 |
| 24 | (787) 791-9782 | AERO  LMM (#1) POST OFFICE PISO 1 | | CAROLINA | 99996685 |
| 25 | (787) 791-9637 | AERO  LMM (#2) DELTA PISO 2 | TERMINAL B | CAROLINA | 99996685 |
| 26 | (787) 791-9830 | AERO  LMM (#2) DELTA PISO 2 | TERMINAL B | CAROLINA | 99996685 |
| 27 | (787) 253-9120 | AERO  LMM (#2) FTE DELTA (TERM B) | TERMINAL B | CAROLINA | 99996685 |
| 28 | (787) 253-9123 | AERO  LMM (#2) FTE GMD / USDA (TER | TERMINAL B | CAROLINA | 99996685 |
| 29 | (787) 791-9118 | AERO  LMM (#2) FTE UNITED AIRLINES | TERMINAL B | CAROLINA | 99996685 |
| 30 | (787) 791-9134 | AERO  LMM (#2) LOBBY AMERICAN AIR | FRENTE A CHECKPOINT | CAROLINA | 99996685 |
| 31 | (787) 791-9156 | AERO  LMM (#2) LOBBY AMERICAN AIR | FRENTE A CHECKPOINT | CAROLINA | 99996685 |
| 32 | (787) 253-9125 | AERO  LMM (#2) TERM B BAGGAGE | CARROUSEL #5 | CAROLINA | 99996685 |
| 33 | (787) 791-9130 | AERO  LMM (#2) TERM B BAGGAGE | CARROUSEL #5 | CAROLINA | 99996685 |
| 34 | (787) 791-9137 | AERO  LMM (#2) TERM B BAGGAGE | CARROUSEL #5 | CAROLINA | 99996685 |
| 35 | (787) 253-9121 | AERO  LMM (#2) TERM B BAGGAGE | CARROUSEL #3 | CAROLINA | 99996685 |
| 36 | (787) 791-9700 | AERO  LMM (#4) GATE 22 | TERMINAL C | CAROLINA | 99996685 |
| 37 | (787) 791-9512 | AERO  LMM (#4) GATE 23 | TERMINAL C | CAROLINA | 99996685 |
| 38 | (787) 253-9020 | AERO  LMM (#4) GATE 25 | TERMINAL C | CAROLINA | 99996685 |
| 39 | (787) 791-9677 | AERO  LMM (#4) GATE 26 | TERMINAL C | CAROLINA | 99996685 |
| 40 | (787) 791-9647 | AERO  LMM (#5) GATE 20 | TERMINAL C | CAROLINA | 99996685 |
| 41 | (787) 791-9562 | AERO  LMM (#5) GATE 26 | TERMINAL C | CAROLINA | 99996685 |
| 42 | (787) 253-9003 | AERO  LMM (#5) GATE 27 | TERMINAL C | CAROLINA | 99996685 |
| 43 | (787) 791-9147 | AERO  LMM (#5) GATE 28 | TERMINAL C | CAROLINA | 99996685 |
| 44 | (787) 791-9520 | AERO  LMM (#5) GATE 34 | TERMINAL B | CAROLINA | 99996685 |
| 45 | (787) 791-9295 | AERO  LMM (#5) GATE 36 | TERMINAL B | CAROLINA | 99996685 |
| 46 | (787) 253-9417 | AERO  LMM (#5) GATE 38 | TERMINAL B | CAROLINA | 99996685 |
| 47 | (787) 791-9296 | AERO  LMM (#5) GATE 39 | TERMINAL B | CAROLINA | 99996685 |
| 48 | (787) 791-9297 | AERO  LMM (#5) GATE 40 | TERMINAL B | CAROLINA | 99996685 |
| 49 | (787) 791-9257 | AERO LMM (#5) GATE 38 | TERMINAL B | CAROLINA | 99996685 |
| 50 | (787) 791-9965 | AERO LMM DELTA PISO 2 TERMINAL B | TERMINAL B | CAROLINA | 99996685 |
| 51 | (787) 841-9702 | AEROPUERTO MERCEDITA | LOBBY | Ponce | 99996685 |
| 52 | (787) 890-9727 | AEROPUERTO RAFAEL HERNANDEZ | LOBBY | Aguadilla | 99996685 |

| # | Phone | Location | Address | City | Contract # |
|---|-------|----------|---------|------|-----------|
| 53 | (787) 868-9491 | AGUADA DRY CLEANERS | CALLE MARINA # 252 | AGUADA | 990311 |
| 54 | (787) 268-9458 | ALL MUSIC DISTRIBUTOR | AVE. BORINQUEN #2009, BO. OBRERO | SAN JUAN | 99996610 |
| 55 | (787) 253-9024 | AMERICAN AIRLINES(#2) CORREA A BAGGAGE CLAIM | | CAROLINA | 99996564 |
| 56 | (787) 253-9064 | AMERICAN AIRLINES(#2) CORREA B BAGGAGE CLAIM | | CAROLINA | 99996564 |
| 57 | (787) 791-9505 | AMERICAN AIRLINES(#3) GATE 10 | | CAROLINA | 99996564 |
| 58 | (787) 791-9553 | AMERICAN AIRLINES(#3) GATE 10 | | | 99996564 |
| 59 | (787) 791-9581 | AMERICAN AIRLINES(#3) GATE 11 | | CAROLINA | 99996564 |
| 60 | (787) 791-9126 | AMERICAN AIRLINES(#3) GATE 5 | | CAROLINA | 99996564 |
| 61 | (787) 253-9113 | AMERICAN AIRLINES(#3) GATE 6 | | CAROLINA | 99996564 |
| 62 | (787) 791-9523 | AMERICAN AIRLINES(#3) GATE 7 | RIGHT SIDE | CAROLINA | 99996564 |
| 63 | (787) 791-9952 | AMERICAN AIRLINES(#3) GATE 7 | LEFT SIDE | CAROLINA | 99996564 |
| 64 | (787) 791-9082 | AMERICAN AIRLINES(#3) GATE 8 | RIGHT SIDE | CAROLINA | 99996564 |
| 65 | (787) 791-9170 | AMERICAN AIRLINES(#3) GATE 8 | RIGHT SIDE | CAROLINA | 99996564 |
| 66 | (787) 791-9526 | AMERICAN AIRLINES(#3) GATE 8 | LEFT SIDE | CAROLINA | 99996564 |
| 67 | (787) 791-9543 | AMERICAN AIRLINES(#3) GATE 8 | LEFT SIDE | CAROLINA | 99996564 |
| 68 | (787) 791-9855 | AMERICAN AIRLINES(#4) GATE 12 | | CAROLINA | 99996564 |
| 69 | (787) 791-9932 | AMERICAN AIRLINES(#4) GATE 12 | | CAROLINA | 99996564 |
| 70 | (787) 791-9690 | AMERICAN AIRLINES(#4) GATE 15 | | CAROLINA | 99996564 |
| 71 | (787) 791-9909 | AMERICAN AIRLINES(#4) GATE 15 | | CAROLINA | 99996564 |
| 72 | (787) 791-9060 | AMERICAN AIRLINES(#4) GATE 16 | | CAROLINA | 99996564 |
| 73 | (787) 791-9040 | AMERICAN AIRLINES(#4) GATE 17 | | CAROLINA | 99996564 |
| 74 | (787) 791-9112 | AMERICAN AIRLINES(#4) GATE 17 | | CAROLINA | 99996564 |
| 75 | (787) 253-9641 | AMERICAN AIRLINES(#4) GATE 9 | | CAROLINA | 99996564 |
| 76 | (787) 791-9016 | AMERICAN AIRLINES(#4) GATE 9 | | CAROLINA | 99996564 |
| 77 | (787) 788-9002 | AMERICAN PARKING - CATAÑO | TERMINAL LANCHAS | CATANO | 9996094 |
| 78 | (787) 889-9008 | AMIGO 27 LUQUILLO | CALLE # 2 URB. BRISAS DEL MAR | LUQUILLO | 99996759 |
| 79 | (787) 866-9901 | AMIGO 36 GUAYAMA | LA FUNETE SHOPPING CENTER | GUAYAMA | 99996759 |
| 80 | (787) 898-9917 | AMIGO 5484 HATILLO | CARR. # 2 BUZON 170 | HATILLO | 99996759 |
| 81 | (787) 744-9119 | AMIGO LAS CATALINAS MALL | INT. CARR. 52 Y 156 | CAGUAS | 99996759 |
| 82 | (787) 262-9414 | ANDY SPORT BAR | CARR. #119 KM. 5.7 | CAMUY | 9993764 |
| 83 | (787) 831-9945 | AP- MAYAGUEZ DOMINICAN FERRIES | CARR. 102, MUELLE DOMINICAN FERRIE | Mayaguez | 99996686 |
| 84 | (787) 977-9552 | AP- MUELLE 2 TERMINAL LANCHAS | CALLE MARINA | SAN JUAN | 99996686 |
| 85 | (787) 724-9423 | AP- MUELLE PANAM EDIF 2, GUARDIA 1 | ISLA GRANDE | SAN JUAN | 99996686 |
| 86 | (787) 724-9463 | AP- MUELLE PANAM EDIF 2, GUARDIA 1 | ISLA GRANDE | SAN JUAN | 99996686 |
| 87 | (787) 977-9591 | AP- MUELLE PANAM EDIF 2, GUARDIA 3 | | SAN JUAN | 99996686 |
| 88 | (787) 860-9529 | AP- TERMINAL LANCHAS FAJARDO | C/UNION | Fajardo | 99996686 |
| 89 | (787) 724-9299 | ASHFORD MEDICAL CENTER | LOBBY AREA DE BUZONES | SAN JUAN | 614671 |
| 90 | (787) 724-9390 | ASHFORD MEDICAL CENTER | LOBBY AREA DE BUZONES | SAN JUAN | 614671 |
| 91 | (787) 880-9099 | ASOCIACION DE CONDOMINIO DE PROF | CARR. # 2 KM 80.1 | ARECIBO | 990738 |
| 92 | (787) 740-9731 | AT CENTRO JUDICIAL 1ST FLOOR BAYAM | CARR. #2 | BAYAMON | 99996612 |
| 93 | (787) 258-9778 | AT CENTRO JUDICIAL CAGUAS | CARR. 189, HM 0.5 ESQ. C/ACOSTA | Caguas | 99996612 |
| 94 | (787) 841-9518 | AT CENTRO JUDICIAL ENTRADA PONCE | AVE. MALECON, CARR. 14 | Ponce | 99996612 |
| 95 | (787) 766-9965 | AT CENTRO JUDICIAL LOBBY SAN JUAN | LOBBY | SAN JUAN | 99996612 |
| 96 | (787) 841-9383 | AT CENTRO JUDICIAL PISO 1 PONCE | AVE. MALECON, CARR. 14 | Ponce | 99996612 |
| 97 | (787) 765-9038 | AT CENTRO JUDICIAL SOTANO HATO RE | AVE. MUÑOZ RIVERA | HATO REY | 99996612 |
| 98 | (787) 250-9864 | AT CENTRO JUDICIAL SOTANO SAN JUAN | BASEMENT | SAN JUAN | 99996612 |
| 99 | (787) 880-9789 | AT TRIBUNAL DE MENORES PISO 1 AREC | AVE. ROTARIO | ARECIBO | 99996612 |
| 100 | (787) 789-5150 | ATLANTIC COLLEGE ADENTRO | C/COLTON # 9  ESQ. C/TAPIA | Guaynabo | 99996702 |
| 101 | (787) 250-9796 | BAKERS BAKERY | C/ ARZUAGA LADO IGLESIA | SAN JUAN | 99996673 |
| 102 | (787) 735-9038 | BAR Y TERRAZA FAMILIAR | CARR. # 14  KM 46.4 | AIBONITO | 991615 |
| 103 | (787) 854-9345 | BASF ( CASETA DE GUARDIA) | CARR #2 KM 47.3 BO COTTO NORTE | MANATI | |
| 104 | (787) 854-9343 | BASF (CAFETERIA) | CARR #2 KM 47.3 BO. COTTO NORTE | MANATI | |

| # | Phone | Location | Address | City | Contract # |
|---|-------|----------|---------|------|-----------|
| 105 | (787) 740-9087 | BAY MED HOSP. 1 FLOOR HALLWAY- SA | Carr. #2 KM 11.7 | BAYAMON | 991754 |
| 106 | (787) 740-9051 | BAY MED HOSP. ADMISIONES & SODA | Carr. #2 KM 11.7 | BAYAMON | 991754 |
| 107 | (787) 269-9031 | BAY MED HOSP. EMERGENCY | Carr. #2 KM 11.7 | BAYAMON | 991754 |
| 108 | (787) 740-9061 | BAY MED HOSP. EMERGENCY | Carr. #2 KM 11.7 | BAYAMON | 991754 |
| 109 | (787) 740-9084 | BAY MED HOSP. FARMACIA LOBBY | CARR. # 2 KM. 11.7 | BAYAMON | 991754 |
| 110 | (787) 740-9001 | BAY MED HOSP. MAIN ENTRANCE- INFO | Carr. #2 KM 11.7 | BAYAMON | 991754 |
| 111 | (787) 740-9189 | BAY MED PLAZA - LOBBY FARMACIA | Carr. #2 KM 11.7 | BAYAMON | 991754 |
| 112 | (787) 740-9197 | BAY MED PLAZA - LOBBY FARMACIA | Carr. #2 KM 11.7 | BAYAMON | 991754 |
| 113 | (787) 740-9158 | BAY MED PLAZA - PARKING ENTRANCE | CARR. # 2 KM. 11.7 | BAYAMON | 991754 |
| 114 | (787) 791-9044 | BEBOS B.B.Q. | MARGINAL LOS ANGELES I # 20 | CAROLINA | 991691 |
| 115 | (787) 250-9761 | BEBOS BAR B.Q. | AVE. 65 INF. KM. 3.8 | SAN JUAN | 605044 |
| 116 | (787) 825-9578 | BEEPER BAR | CALLE DR. VELEZ 34 NORTE | COAMO | 9994352 |
| 117 | (787) 265-9182 | BELMONTE CENTRO | CALLE POST SUR # 345 | MAYAGUEZ | 991537 |
| 118 | (787) 874-9054 | BENITEZ ESSO SERVICE STATION | CARR. # 31 KM 13.2 | NAGUABO | 992581 |
| 119 | (787) 791-3501 | BEST WESTERN(#1) SAN JUAN AIRPORT | PISO 2 | SAN JUAN | 99996462 |
| 120 | (787) 778-9573 | BETANCES ESSO SERV. STATION | AVE. BETANCES I-111 | BAYAMON | 992568 |
| 121 | (787) 726-9465 | BHD CORP. | AVE. BORINQUEN #2066 | SANTURCE | 99996922 |
| 122 | (787) 271-9027 | BIG CHEESE PIZZA | CALLE MUNOZ RIVERA #28 | PATILLAS | 9995577 |
| 123 | (787) 263-9039 | BLOCK BUSTER - CAYEY ( LINE 2 | CARR.1 | CAYEY | 9995392 |
| 124 | (787) 274-9486 | BODEGA DE DON MARINO | CALLE GENERAL VALERO # 901 | RIO PIEDRAS | 992711 |
| 125 | (813) 598-4385 | BODERS CEL | | HATO REY | 99996924 |
| 126 | (787) 851-9485 | BOQUERON SERVICE STATION - TEXACO | CARR. # 101 KM. 18.1 | BOQUERON | 992572 |
| 127 | (787) 869-9040 | BORICUA FRIED CHICKEN | CARR. # 164 COR. 152 | NARANJITO | 992573 |
| 128 | (787) 265-9959 | BUMB BEE REC HUMANOS | CARR. 64 #3075 | MAYAGUEZ | 601203 |
| 129 | (787) 253-9223 | BURGER KING #10069 | AVE. TONY SANTANA | CAROLINA | 99996757 |
| 130 | (787) 977-9329 | BURGER KING #10075  AL LADO BELLAS | AVE PONCE DE LEON # 1433 | SANTURCE | 99996757 |
| 131 | (787) 262-9008 | BURGER KING #11102 | CARR. # 2 KM 86.2 | HATILLO | 99996757 |
| 132 | (787) 777-9305 | BURGER KING #118 | CALLE AMALIA MARIN ESQ. GANDARA | RIO PIEDRAS | 99996757 |
| 133 | (787) 778-9593 | BURGER KING #12352 | LUCHETTI INDUSTRIAL PARK | BAYAMON | 99996757 |
| 134 | (787) 977-9335 | BURGER KING #1521 | AVE. ASHFORD Y CALLE RODRIQUEZ SER | SAN JUAN | 99996757 |
| 135 | (787) 724-9042 | BURGER KING #184 | AVE ROBERTO H. TODD | SANTURCE | 99996757 |
| 136 | (787) 792-9687 | BURGER KING #185 | CALLE ORTEGON ESQ. TABONUCO | GUAYNABO | 99996757 |
| 137 | (787) 884-9175 | BURGER KING #2533 | CARR. # 2 ESQ. AVENIDA 668 | MANATI | 99996757 |
| 138 | (787) 281-9649 | BURGER KING #3539 | CENTRO COMERCIAL SAN FRANCISCO | RIO PIEDRAS | 99996757 |
| 139 | (787) 281-9674 | BURGER KING #3769 | Ave Barbosa # 368 | HATO REY | 99996757 |
| 140 | (787) 892-9008 | BURGER KING #4325  ACERA MUNICIPA | CARR. # 102 KM 204.6 | SAN GERMAN | 99996757 |
| 141 | (787) 776-9524 | BURGER KING #4821 FT. MOPAR | AVE. 65 INFANTERIA ESQ. CALLE ABAD | RIO PIEDRAS | 99996757 |
| 142 | (787) 281-9644 | BURGER KING #5437 | CARR 176 INT CARR 838 | RIO PIEDRAS | 99996757 |
| 143 | (787) 744-9553 | BURLINGTON -PLAZA CENTRO (ANTES P | PLAZA DEL CENTRO I | CAGUAS | 99996707 |
| 144 | (787) 777-9269 | C. CARDIOV.  LOBBY | AVE. AMERICO MIRANDA CENTRO MEDICO | | 9996330 |
| 145 | (787) 777-9290 | C. CARDIOV.  LOBBY | AVE. AMERICO MIRANDA CENTRO MED | RIO PIEDRAS | 9996330 |
| 146 | (787) 281-9416 | CAFE BELLA VISTA | C. PRODENCIA MARTINEZ 27 | HATO REY | 9996051 |
| 147 | (787) 743-9232 | CAFÉ DEL CENTRO | CALLE DR. GOYCO  ESQ ACOSTA | CAGUAS | 992625 |
| 148 | (787) 258-9091 | CAFÉ EL PASEO | PASEO GAUTIER BENITEZ # 34 | CAGUAS | 992630 |
| 149 | (787) 726-9030 | CAFE MADRID | Calle Loiza # 100 | SANTURCE | 992699 |
| 150 | (787) 859-9056 | CAFE PUERTO RICO | CALLE BOU #63 - COROZAL | COROZAL | 99996776 |
| 151 | (787) 881-9914 | CAFÉ RESTAURANT LA UNION | CARR. #2, KM 63.9 | ARECIBO | 610870 |
| 152 | (787) 851-9541 | CAFÉ SABANA | CARR. # 100 KM. 3.4 | CABO ROJO | 992620 |
| 153 | (787) 726-9125 | CAFE VERSALLES | AVE. BORINQUEN #1964 | SANTURCE | 9996400 |
| 154 | (787) 726-9267 | CAFETERIA DERLIN | AVE. REXACH  #671 BO. OBRERO | SANTURCE | 9993302 |
| 155 | (787) 863-9089 | CAFETERIA EL MANGU | CALLE VICTORIA # 105 | FAJARDO | |
| 156 | (787) 268-9148 | CAFETERIA EL MANGU #2 | AVE. BORINQUEN #1950 | SANTURCE | 9995633 |

| # | Phone | Location | Address | City | Contract # |
|---|---|---|---|---|---|
| 157 | (787) 726-9115 | CAFETERIA EL POCITO DULCE(SANTURC | AVE. BORINQUEN #2262 | SANTURCE | 9996326 |
| 158 | (787) 866-9046 | CAFETERIA EL UNIVERSITARIO | VICENTE POLES # 1 ESQ C/CALIMANO | GUAYAMA | |
| 159 | (787) 281-9401 | CAFETERIA FRANCIA | CALLE FRANCIA #300 | HATO REY | 9995682 |
| 160 | (787) 704-9001 | CAFETERIA GONZALEZ | CALLE HECTOR R BUNKER # 60 | CAGUAS | 992618 |
| 161 | (787) 289-9776 | CAFETERIA LA ESPAÑOLA | CALLE SAN JUAN # 701 | SANTURCE | 99996837 |
| 162 | (787) 726-9161 | CAFETERIA LE CACHE | AVE. BORINQUEN #2253 | SANTURCE | 99996825 |
| 163 | (787) 262-9278 | CAFETERIA Y ALGO MAS | CARR. 2  KM. 84.0 INT. | HATILLO | 9993218 |
| 164 | (787) 879-9044 | CAFETERIA Y COLMADO LA PLACITA | AVE. SANTIAGO IGLESIAS # 159 | ARECIBO | 992641 |
| 165 | (787) 734-9091 | CAFETIN BONILLA Y MICKEY S BAR(CG) | CALLE ALGARIN #45 ESQ.ES | JUNCOS | 9994903 |
| 166 | (787) 737-9078 | CAMIONES B.B.Q. | CALLE ANDRES RIVERA #1 | GURABO | 9996157 |
| 167 | (787) 740-9078 | CANTON MALL -BAÑOS /ADMINISTRACI | CALLE DR VEVE | BAYAMON | 99996613 |
| 168 | (787) 740-9097 | CANTON MALL -BAÑOS /ADMINISTRACI | CALLE DR VEVE | BAYAMON | 99996613 |
| 169 | (787) 740-9491 | CANTON MALL -BAÑOS /ADMINISTRACI | CALLE DR VEVE | BAYAMON | 99996613 |
| 170 | (787) 740-9513 | CANTON MALL -BAÑOS /ADMINISTRACI | CALLE DR VEVE | BAYAMON | 99996613 |
| 171 | (787) 740-9077 | CANTON MALL -ENTRADA | CALLE DR VEVE | BAYAMON | 99996613 |
| 172 | (787) 740-9098 | CANTON MALL -FOOD COURT | CALLE DR VEVE | BAYAMON | 99996613 |
| 173 | (787) 740-9140 | CANTON MALL -FOOD COURT | CALLE DR VEVE | BAYAMON | 99996613 |
| 174 | (787) 740-9180 | CANTON MALL -FOOD COURT | CALLE DR VEVE | BAYAMON | 99996613 |
| 175 | (787) 778-9646 | CAPILLAS ASENCIO | AVE. SANTA JUANITA WA-Z ESQ HOSTO | BAYAMON | 608 |
| 176 | (787) 284-9014 | CARIBBEAN CINEMAS 2000 CINEMAS  C | PONCE TOWN CENTER | PONCE | 991747 |
| 177 | (787) 733-9001 | CARIBBEAN CINEMAS CARIBBEAN PLAZ | CARR 198 KM. 20.1 | LAS PIEDRAS | 991747 |
| 178 | (787) 258-9050 | CARIBBEAN CINEMAS CATALINAS | LAS CATALINAS MALL | CAGUAS | 991747 |
| 179 | (787) 738-9175 | CARIBBEAN CINEMAS CAYEY | PLAZA CAYEY SHOPPING CENTER | CAYEY | 991747 |
| 180 | (787) 834-9364 | CARIBBEAN CINEMAS MAYAGUEZ | Western Plaza Shopping Center | MAYAGUEZ | 991747 |
| 181 | (787) 720-9402 | CARIBBEAN CINEMAS MONTEHIEDRA | Ave. Los Romeros Bo. Caimito | GUAYNABO | 991747 |
| 182 | (787) 701-9041 | CARIBBEAN CINEMAS PLAZA ESCORIAL | CARR 1 ESQ CARR 3 | CAROLINA | 991747 |
| 183 | (787) 776-9476 | CARIBBEAN CINEMAS PLAZA ESCORIAL | CARR 1 ESQ CARR 3 | CAROLINA | 991747 |
| 184 | (787) 720-9918 | CARIBBEAN CINEMAS PLAZA GUAYNAB | CALLE D & E BARRIO LOS FRAILES | GUAYNABO | 991747 |
| 185 | (787) 846-9011 | CARIBBEAN CINEMAS PRIME OUTLETS | CARR.  # 2 KM. 54.6 INT. CARR 140 | BARCELONET | 991747 |
| 186 | (787) 784-9112 | CARIBBEAN CINEMAS RIO HONDO | Ave Comerio | BAYAMON | 991747 |
| 187 | (787) 722-9997 | CARIBE HILTON LOBBY PRINCIPAL | CALLE LOS ROSALES | SAN JUAN | 615841 |
| 188 | (787) 281-9108 | CARNICERIA PLAZA JR. | AVE. C # 253 | HATO REY | 9993037 |
| 189 | (787) 776-9836 | CAROLINA SHOP. ENTRADA PRINCIPAL | Ave. 65TH Infanteria | CAROLINA | 991529 |
| 190 | (787) 776-9877 | CAROLINA SHOP. ENTRADA PRINCIPAL | Ave. 65TH Infanteria | CAROLINA | 991529 |
| 191 | (787) 776-9856 | CAROLINA SHOP. SUP. GRANDE | AVE. 65TH. INFANTERIA | CAROLINA | 991529 |
| 192 | (787) 281-9180 | CASA MALLORCA | 1001 AMERICO MIRANDA | RIO PIEDRAS | 992704 |
| 193 | (787) 849-9089 | CASH & CARRY CARNICERIA RODRIGUEZ | CARR. # 345 | HORMIGUER | 992661 |
| 194 | (787) 879-9035 | CASUALIDAD CREAM | AVE. DE DIEGO # 312 | ARECIBO | 992658 |
| 195 | (787) 263-9041 | CAYEY SHOPPING CENTER | CARR. # 1 KM. 60 | CAYEY | 991530 |
| 196 | (787) 778-9579 | CDT  BAYAMON AFUERA | Calle Rossy Final | BAYAMON | 991581 |
| 197 | (787) 778-9883 | CDT  BAYAMON EMERGENCY-INSIDE | CALLE F. ROSSY FINAL | BAYAMON | 991581 |
| 198 | (787) 778-9418 | CDT  BAYAMON ENTRANCE OUTSIDE | CALLE F. ROSSY FINAL | BAYAMON | 991581 |
| 199 | (787) 778-9881 | CDT BAYAMON OUTSIDE EMERGENCY | Carr. #167 Entrada Pueblo | BAYAMON | 991581 |
| 200 | (787) 846-9973 | CDT BARCELONETA | C/TOMAS DAVILA #1 | Barceloneta | 608328 |
| 201 | (787) 257-9694 | CDT CAROLINA | C/MOLINILLO (LADO FONDO SEGURO) | Carolina | 614331 |
| 202 | (787) 257-9695 | CDT CAROLINA | C/MOLINILLO (LADO FONDO SEGURO) | CAROLINA | 614331 |
| 203 | (787) 862-9933 | CDT MOROVIS | CARR.#159 ESQ. CALLE PATRON | MOROVIS | 99996598 |
| 204 | (787) 812-9972 | CDT PLAYA-DENTAL | AVE. HOSTOS 1034 | PONCE | 615753 |
| 205 | (787) 812-9905 | CDT PLAYA-EMERGENCIAS | AVE. HOSTOS 1034 | PONCE | 615753 |
| 206 | (787) 845-9422 | CENTRO AGRICOLA DEL SUR(RICO TRAC | CARR. 153 KM 6.9 | SANTA ISABE | 9995824 |
| 207 | (787) 850-9114 | CENTRO COMERCIAL AFUERA | Ave Font Martelo | HUMACAO | 9993545 |
| 208 | (787) 750-9809 | CENTRO COMERCIAL EL COMANDANTE | MARGINAL 65 INFANTERIAM AL LADO B | Carolina | 604541 |

| # | Phone | Location | Address | City | Contract # |
|---|-------|----------|---------|------|-----------|
| 209 | (787) 850-9128 | CENTRO COMERCIAL HUMACAO | Ave Font Martelo | HUMACAO | 9993545 |
| 210 | (787) 850-9137 | CENTRO COMERCIAL HUMACAO | Ave Font Martelo | HUMACAO | 9993545 |
| 211 | (787) 851-9850 | CENTRO DE SALUD CABO ROJO | CARR. 312 | Cabo Rojo | 615799 |
| 212 | (787) 256-9863 | CENTRO DE SALUD FAMILIAR | C/CORCHADO FINAL | Canovanas | 99996628 |
| 213 | (787) 250-9919 | CENTRO INTERVENCION PSIQUIATRICA | PASILLO SALIDA EMERGENCIA EDIF. 2 | SAN JUAN | 614533 |
| 214 | (787) 750-9480 | CENTRO JUDICIAL CAROLINA | CARR. #3, AM 11.3, - PISO 1 | CAROLINA | 615501 |
| 215 | (787) 750-9420 | CENTRO JUDICIAL CAROLINA-FRENTE | CARR. #3, - OUTSIDE | CAROLINA | 615501 |
| 216 | (787) 737-9974 | CENTRO MEDICINA FAMILIAR | CARR. #941, HM 0.4 | GURABO | 603370 |
| 217 | (787) 896-9841 | CENTRO MEDICINA FAMILIAR | C/JOSE MENDEZ CARDONA | San Sebastian | 612056 |
| 218 | (787) 862-9969 | CENTRO SALUD LOBBY MOROVIS | CARR. #159 ESQ. CALLE PATRON | MOROVIS | 99996598 |
| 219 | (787) 258-9101 | CENTRO SERV CONSORCIO ORIENTAL | CALLE TERMINAL DE CARROS PUBLICOS | CAGUAS | 9996341 |
| 220 | (787) 267-9061 | CHARLIES FRIED CHICKEN & SEA FOOD | CALLE PACHECO #40 | YAUCO | 9995462 |
| 221 | (787) 851-9931 | CHIKI'S RESTAURANT | CARR. 100, KM 4.5 INT. CARR 311 | Cabo Rojo | 608829 |
| 222 | (787) 739-9112 | CIBA VISION OF PR (PISO 2 FRENTE AL A | CARR 173 KM 1.1 HACIA CARR 17 | CIDRA | 99996582 |
| 223 | (787) 739-9113 | CIBA VISION OF PR (PISO 2 FRENTE AL A | CARR 173 KM 1.1 HACIA CARR 17 | CIDRA | 99996582 |
| 224 | (787) 872-9894 | CIMA CENTRO SALUD -EMERGENCIA | CARR. 112, AVE. AGUSTIN RAMOS CALE | Isabela | 610222 |
| 225 | (787) 767-9066 | CITGO(GASOLINERA TOTAL) | AVE J.T. PINERO # 263 | HATO REY | 8 |
| 226 | (787) 766-9199 | CM CAFECITO PASILLO EDIF TRAUMA | | SAN JUAN | 615761 |
| 227 | (787) 766-9176 | CM CAFECITO PASILLO PARKING MULTI | AL LADO DE CAFECITO | SAN JUAN | 615761 |
| 228 | (787) 767-9054 | CM CTRO MEDICO - MERENDERO | FRENTE BURGER KING | SAN JUAN | 615761 |
| 229 | (787) 766-9179 | CM CTRO MEDICO -EIDF TRAUMA | PARKING A LA DERECHA | SAN JUAN | 615761 |
| 230 | (787) 766-9589 | CM EDF CENT - EMERGENCIA AFUERA | AFUERA | SAN JUAN | 615761 |
| 231 | (787) 250-9561 | CM EDF CENT - EMERGENCIA INTERIOR | INTERIOR - PASILLO SALA DE ESPERA | SAN JUAN | 615761 |
| 232 | (787) 766-9030 | CM EDF CENT - EMERGENCIA INTERIOR | INTERIOR - PASILLO SALA DE ESPERA | SAN JUAN | 615761 |
| 233 | (787) 250-9535 | CM EDF CENT - EMERGENCIA RADIOLOG | RADIOLOGIA PISO 1 | SAN JUAN | 615761 |
| 234 | (787) 250-9475 | CM EDF CENT- PISO 2 | PASILLO AL LADO DE ASCENSOR | SAN JUAN | 615761 |
| 235 | (787) 766-9196 | CM EDF CENT- PISO 3 DERMATOLOGIA | DERMATOLOGIA | SAN JUAN | 615761 |
| 236 | (787) 250-9803 | CM HOSP PED - PISO 1 NORTE ZONA B | ELEVADORES | SAN JUAN | 615761 |
| 237 | (787) 766-9448 | CM HOSP PED - PISO 1 SUR ZONA B | ELEVADORES | SAN JUAN | 615761 |
| 238 | (787) 250-9491 | CM HOSP PED - PISO 5 SUR ZONA B | EDIF. 5TO PISO | SAN JUAN | 615761 |
| 239 | (787) 766-9613 | CM HOSP UNIV - REDONDEL | ENTRE EL UNIVERSITARIO Y EL PEDIATR | SAN JUAN | 615761 |
| 240 | (787) 766-9620 | CM HOSP UNIV - REDONDEL | ENTRE EL UNIVERSITARIO Y EL PEDIATR | SAN JUAN | 615761 |
| 241 | (787) 250-9622 | CM HOSP UNIV ADULTO -LOBBY FACTU | LOBBY INTERIOR HACIA FACTURACION | SAN JUAN | 615761 |
| 242 | (787) 250-9636 | CM HOSP UNIV ADULTOS - LOBBY FACT | LOBBY INTERIOR HACIA FACTURACION | SAN JUAN | 615761 |
| 243 | (787) 766-9615 | CM HOSP UNIV -BANCO POPULAR REDO | PASILLO FRENTE A BANCO POPULAR | SAN JUAN | 615761 |
| 244 | (787) 765-9379 | CM HOSP UNIV -PISO 2 | PISO 2 REGISTRO CENTRAL  ELEVADORE | SAN JUAN | 615761 |
| 245 | (787) 726-9055 | COCO SUPERMARKET (CENTRO AHORRO | AVE. BORINQUEN #1965 | SANTURCE | 9996280 |
| 246 | (787) 739-9179 | COFFEE SHOP | CALLE MUNOZ VARIOS ESQ. | CIDRA | 990941 |
| 247 | (787) 726-9376 | COL. CARN. EL BORICUA | A. GILBERTO MONROIG 2156 | SANTURCE | 99996784 |
| 248 | (787) 789-9098 | COL. CARN. PUERTO RICO | CARR. 20 KM. 7.2 | GUAYNABO | 99994078 |
| 249 | (787) 281-9423 | COLMADITO LA TIENDITA DE LA ESQ. | CALLE ECUADOR #194 | RIO PIEDRAS | 99996785 |
| 250 | (787) 262-9319 | COLMADITO RUIZ | CARR #2  KM. 84 | HATILLO | 9993770 |
| 251 | (787) 258-9252 | COLMADO ACEVEDO | AVE. CHUMBLEY # P-15 | CAGUAS | |
| 252 | (787) 701-9294 | COLMADO BAR & PUB CARVAJAL | Carr. 857 KM. 0.6 | CAROLINA | 99996774 |
| 253 | (787) 258-9241 | COLMADO CAFETIN ORTIZ | CALLE VIZCARRONDO # 36 | CAGUAS | |
| 254 | (787) 834-9503 | COLMADO CHANITZA | RES.KENNEDY PRINCIPAL ST | MAYAGUEZ | 9995083 |
| 255 | (787) 880-9223 | COLMADO CORREA | CARR. 129 | ARECIBO | 9993440 |
| 256 | (787) 775-9012 | COLMADO EL NUEVO TRATO | CARR. 21 KM. 3.21 | RIO PIEDRAS | 99996862 |
| 257 | (787) 841-9892 | COLMADO LA BODEGA | CALLE ACACIA D-7 | PONCE | 9996138 |
| 258 | (787) 862-9966 | COLMADO LA FAMILIA | CARR. #619, KM 0.4 | MOROVIS | 99996529 |
| 259 | (787) 868-9291 | COLMADO LA NUEVA 15 | CALLE PAZ # 59 ESQ GUAMA | AGUADA | |
| 260 | (787) 825-9856 | COLMADO LA PIQUITA | C/BARBOSA #25 ESQ. C/RODRIGUEZ HID | Coamo | 606951 |

| # | Phone | Location | Address | City | Contract # |
|---|-------|----------|---------|------|-----------|
| 261 | (787) 283-9415 | COLMADO LA QUINTA AVENIDA | CARR 846 KM 0.5 | TRUJILLO ALT | 9995736 |
| 262 | (787) 887-9141 | COLMADO LOS GARCIA | 29ST.BG#183 | RIO GRANDE | 9995549 |
| 263 | (787) 834-9517 | COLMADO MARTINEZ | Res. Candelaria Calle A | MAYAGUEZ | 9994968 |
| 264 | (787) 281-9322 | COLMADO MI GENTE | CALLE GUAYAMA #165 | HATO REY | 9995621 |
| 265 | (787) 277-9333 | COLMADO MODELO | AVE. DE DIEGO 757 | RIO PIEDRAS | 9996394 |
| 266 | (787) 893-9020 | COLMADO MUÑOZ | CALLE CRISTOBAL COLON 57 | YABUCOA | 9995438 |
| 267 | (787) 860-9814 | COLMADO NIEVES | MONTE BRISAS 2 | FAJARDO | 99996856 |
| 268 | (787) 281-9510 | COLMADO PLACITA GENARO | AVE.BARBOSA#313 | HATO REY | 9995372 |
| 269 | (787) 258-9060 | COLMADO PLAZA CRIOLLA | CALLE JIMENEZ SICARDO # 81 | CAGUAS | 992629 |
| 270 | (787) 781-9102 | COLMADO TORRES CAFETÍN | 601 CALLE CONSTITUCION | SAN JUAN | 9996312 |
| 271 | (787) 812-9893 | COLMADO Y CAFETIN ROBLES | CALLE C-1-97 SEC NUEVA VIDA | PONCE | 99996815 |
| 272 | (787) 793-9170 | COLMADO Y CARNICERIA DIAZ | CALLE 13 S.O. 796 | RIO PIEDRAS | 9996425 |
| 273 | (787) 281-9675 | COLMADO Y LIQUOR STORE | 234 ELEONOR ROOSEVELT STREET | HATO REY | 990236 |
| 274 | (787) 726-9335 | COMERCIAL MELENDEZ | CALLE LOIZA # 1952 ESQ.CASTRO VINA | SAN JUAN | 992687 |
| 275 | (787) 760-9832 | CONCORDIA SHOP CTR PANADERIA | AVE. 65 INF. #1 | TRUJILLO ALT | 99996532 |
| 276 | (787) 776-9769 | CONDOMINIO GOLDEN TOWERS-LINE(1 | CARR.190 | CAROLINA | 9995694 |
| 277 | (787) 281-9340 | CONFETTI LIQUOR STORE | AVE. CAMELIA SOTO #1117 | RIO PIEDRAS | 9996426 |
| 278 | (787) 744-9095 | CONSOLIDATED MALL | AVE. GAUTIER BENITEZ | CAGUAS | 992650 |
| 279 | (787) 744-9915 | CONSOLIDATED MEDICAL BUILDING | AVE. GAUTIER BENITEZ, CARR. 1 INT. CA | Caguas | 604102 |
| 280 | (787) 620-4817 | CONVENTION CTR EXHIBITION HALLS | 100 CONVENTION BLVD. | SAN JUAN | |
| 281 | (787) 620-2580 | CONVENTION CTR PISO 1 ELEVADORES | 100 CONVENTION BLVD. | SAN JUAN | |
| 282 | (787) 620-4818 | CONVENTION CTR PISO 1 ELEVADORES | 100 CONVENTION BLVD. | SAN JUAN | |
| 283 | (787) 620-2582 | CONVENTION CTR PISO 2 MEZANINE | 100 CONVENTION BLVD. | SAN JUAN | |
| 284 | (787) 620-2581 | CONVENTION CTR PISO 3 BALLROOM | 100 Convention Blvd. | SAN JUAN | |
| 285 | (787) 872-9904 | COOP. CONS. S/M | AVE. FERROCARRIL | Isabela | 610182 |
| 286 | (787) 872-9841 | COOP. CONS. TACO MAKER | AVE. FERROCARRIL | Isabela | 610182 |
| 287 | (787) 868-9725 | COOP. CREDITO Y AHORRO DE AGUADA | CARR. 115, KM 24.8, BO. ASOMANTE | Aguada | 609899 |
| 288 | (787) 843-9735 | COOPERATIVA DE AHORRO Y CREDITO | BO. PAMPANOS, PONCE MALL | Ponce | 99996501 |
| 289 | (787) 788-9020 | CORTE 2000 | AVE. BARBOSA # 171 | CATAÑO | 9996407 |
| 290 | (787) 750-9765 | CREA SERVICE STATION (GULF) | CARR. #848, KM 2.2, SAINT JUST | CAROLINA | 604419 |
| 291 | (787) 269-9039 | CT RAD-LOBBY | CARR. 2, KM 11.7 | Bayamon | 615862 |
| 292 | (787) 798-9865 | CT RAD-LOBBY | CARR. 2, KM 11.7 | Bayamon | 615862 |
| 293 | (787) 883-9041 | CTR GRAN CARIBE 1 BANCO POPULAR | CARR. # 2 KM. 29.7 | VEGA ALTA | 99996819 |
| 294 | (787) 883-9065 | CTR GRAN CARIBE 1 KRESS | CARR. # 2 KM 29.7 | VEGA ALTA | 99996819 |
| 295 | (787) 883-9063 | CTR GRAN CARIBE 1 PIZZA HUT | CARR # 2 KM 29.7 | VEGA ALTA | 99996819 |
| 296 | (787) 883-9067 | CTR GRAN CARIBE 1 SECURITY OUTSIDE | CARR. # 2 KM 29.7 | VEGA ALTA | 99996819 |
| 297 | (787) 270-9071 | CTR GRAN CARIBE 2 BAÑOS | PLAZA CARIBE MALL | | 99996819 |
| 298 | (787) 270-9066 | CTR GRAN CARIBE 2 K-BEE TOYS | PLAZA CARIBE MALL 2 | VEGA ALTA | 99996819 |
| 299 | (787) 883-9068 | CTR GRAN CARIBE IN WALGREEN | CARR # 2 KM 29.7 | VEGA ALTA | 99996819 |
| 300 | (787) 270-9040 | CTR GRAN CARIBE OUT WALGREEN | CARR # 2 KM 29.7 | VEGA ALTA | 99996819 |
| 301 | (787) 857-9953 | CTRO SALUD BARRANQUITAS - EMERGE | CARR. 156, KM 14.1 | Barranquitas | 615850 |
| 302 | (787) 859-9886 | CTRO SALUD COROZAL -LOBBY | CARR 159 SALIDA A MOROVIS | Corozal | 615850 |
| 303 | (787) 869-9803 | CTRO SALUD NARANJITO -EMERGENCIA | CARR. #164 BO ACHIOTE, SEC EL DESVIO | NARANJITO | 615850 |
| 304 | (787) 869-9832 | CTRO SALUD NARANJITO -PISO 3 SALA E | CARR. #164 BO ACHIOTE, SEC EL DESVIO | NARANJITO | 615850 |
| 305 | (787) 867-9914 | CTRO SALUD OROCOVIS -EMERGENCIA | EXPRESO LUIS MUÑOZ MARIN KM 1 | Orocovis | 615850 |
| 306 | (787) 253-9017 | CTRO. COMERCIAL LAGUNA FT. SUPERN | MARGINAL BALDORIOTY DE CASTRO | CAROLINA | 99996892 |
| 307 | (787) 793-9111 | CUARTEL GENERAL DE POLICIA FT. ATH | AVE. ROOSEVELT, HATO REY | SAN JUAN | 611833 |
| 308 | (787) 726-9116 | DANTE S BBQ | EDUARDO CONDE 2105 | SANTURCE | 9993080 |
| 309 | (787) 784-9640 | DAVIDSON PLAZA | Ave Comerio Esquina Ave. Sabana Seca | TOA BAJA | 991477 |
| 310 | (787) 784-9645 | DAVIDSON PLAZA | Ave Comerio Esquina Ave. Sabana Seca | LEVITTOWN | 991477 |
| 311 | (787) 872-9861 | DELCO TEXACO | CARR. 112, KM 1.7 | Isabela | 615837 |
| 312 | (787) 825-9520 | DELI S PIZZA | CALLE BALDORIOTY#50 | COAMO | 9995318 |

| # | Phone | Location | Address | City | Contract # |
|---|-------|----------|---------|------|------------|
| 313 | (787) 269-9483 | DENNY'S SANTA ROSA MALL | CARR. # 2 | BAYAMON | 991707 |
| 314 | (787) 269-9252 | DEPARTAMENTO DE HACIENDA BAYAM | CARR.2 KM 11.9 | BAYAMON | 9996427 |
| 315 | (787) 844-9115 | DEPTO. DE LA FAMILIA | SABANETA INDUSTRIAL PARK | Ponce | 99996688 |
| 316 | (787) 250-9043 | DEPTO. DEL TRABAJO | C/GUAYAMA 198 | SAN JUAN | 99996657 |
| 317 | (787) 832-9964 | DEPTO. OBRAS PUBLICAS | (CERCA SUPERMERCADO GRANDE) | Mayaguez | 613185 |
| 318 | (787) 289-9546 | DIAMOND PALACE LOBBY | Ave. Condado # 55 | SAN JUAN | 99996475 |
| 319 | (787) 854-9047 | DISCOUNT BEAUTY SUPPLY | CALLE MC KINLEY # 60 | MANATI | 991452 |
| 320 | (787) 854-9043 | DOLAR Y ALGO XTRA | PASEO ATENAS # 10 | MANATI | 991469 |
| 321 | (787) 269-9596 | DRIVE IN PLAZA | (WALGRRENS) CARR # 2 #2135 | BAYAMON | 991694 |
| 322 | (787) 740-9082 | DRIVE IN PLAZA | (BLOCKBUSTER) CARR # 2 #2135 | BAYAMON | 991694 |
| 323 | (787) 740-9266 | DRIVE IN PLAZA | (ISLAND FINANCE) CARR # 2 #2135 | BAYAMON | 991694 |
| 324 | (787) 776-9119 | ECONO -CAMPO RICO | CAMPO RICO AVE. | CAROLINA | 99996707 |
| 325 | (787) 881-9010 | ECONO CARRION | CARR. 2 KM 69.5 | ARECIBO | 99996592 |
| 326 | (787) 281-9135 | ECONO FACUNDO | Ave. Roosevelt | HATO REY | 9996378 |
| 327 | (787) 795-9084 | ECONO LEVITTOWN | Ave Comerio # 610 | TOA BAJA | 991572 |
| 328 | (787) 795-9045 | ECONO LEVITTOWN | Ave Comerio # 610 | TOA BAJA | 991572 |
| 329 | (787) 775-9037 | ECONO -MARTINEZ NADAL | Martinez Nadal Ave. | GUAYNABO | 99996707 |
| 330 | (787) 270-9024 | ECONO MENDEZ CLASS SUPERMARKET | C/ TEODORO RAMIREZ  BOX 381 | VEGA ALTA | 992184 |
| 331 | (787) 887-9964 | ECONO PIMENTEL RIO GRANDE | C/PIMENTEL | RIO GRANDE | 614632 |
| 332 | (787) 274-9487 | ECONO R & M | CALLE LUIS SUOFRONT # 458 | RIO PIEDRAS | 991782 |
| 333 | (787) 744-9260 | ECONO TURABO | TURABO GARDENS SHOPPING CENTER | CAGUAS | 992562 |
| 334 | (787) 776-9135 | ECONO-PLAZA CAROLINA | PLAZA CAROLINA SHOP. CTR | CAROLINA | 99996707 |
| 335 | (787) 826-9702 | ED LIFESCI CAFETERIA | CARR. #402, KM 1.4, ZONA INDUSTRIAL | AÑASCO | 99996498 |
| 336 | (787) 269-9854 | EDF/ ARTURO CAD, LOBBY | H/ SAN PABLO | BAYAMON | 601894 |
| 337 | (787) 734-9146 | EDIF. GARAY  (REST. EL TENEDOR) | CALLE MUÑOZ RIVERA FTE. HOSPITAL | JUNCOS | 992380 |
| 338 | (787) 879-9126 | EDIF. JUAN SANTIAGO FTE. CASH & CAR | SANTIAGO IGLESIAS # 54 | ARECIBO | 992412 |
| 339 | (787) 831-9045 | EDIFICIO GRANDE  FT. MR. ESPECIAL | Carr. #2 Esq. Ave Los Corazones | MAYAGUEZ | 991719 |
| 340 | (787) 831-9117 | EDIFICIO GRANDE  FT. MR. ESPECIAL | Carr. #2 Esq. Ave Los Corazones | MAYAGUEZ | 991719 |
| 341 | (787) 269-9438 | EDIFICIO RIVERA FRENTE | CALLE PARQUE # 4 INT. # 167 | BAYAMON | 991580 |
| 342 | (787) 821-9031 | EDWARD'S SERVICE STATION | CALLE 25 DE JULIO # 48 | GUANICA | 990209 |
| 343 | (787) 831-9176 | EFRA INC. GULF | CARR. # 343 KM. 0.3 | MAYAGUEZ | 991735 |
| 344 | (787) 281-9261 | EL BIRIMBAO | CALLE JULIO ANDINO #715 | RIO PIEDRAS | 9996115 |
| 345 | (787) 285-9102 | EL BOTECITO | carr.#3KM85.9 | HUMACAO | 9995670 |
| 346 | (787) 872-9502 | EL C.P.C | AVE ESTACION #366 | ISABELA | 9995985 |
| 347 | (787) 778-9324 | EL CABALLO | ESTEBAN PADILLA ST. # 84 | BAYAMON | 9995237 |
| 348 | (787) 776-9123 | EL NUEVO DELI | FERNANDEZ JUNCOS ST.B-2 | CAROLINA | 99996791 |
| 349 | (787) 283-9534 | EL PEQUEQUE MINI MARKET | 61ST#25 | TRUJILLO ALT | 9995630 |
| 350 | (787) 899-9830 | EL TAMARINDO MINI | CARR. 116 INT. CARR. 305 | Lajas | 612354 |
| 351 | (787) 791-9168 | EMBASSY OUTBACK 1 | CALLE TARTAK #8000 FINAL | CAROLINA | 602449 |
| 352 | (787) 253-9717 | ESJ TOWERS SALON DE JUEGOS | AVE. ISLA VERDE 6165 | CAROLINA | 605720 |
| 353 | (787) 736-9277 | ESPINO AUTO PARTS | BO.ESPINO C#181KM.12.4 - SAN LOREN | SAN LORENZO | 9996036 |
| 354 | (787) 775-9680 | ESSO LA RIVIERA | AVE. DE DIEGO CALLE # 48 | SAN JUAN | 990428 |
| 355 | (787) 274-9609 | ESSO TIGER MARKET BARBOSA | AVE. BARBOSA 621 ESQ. NAVARRA | HATO REY | 991067 |
| 356 | (787) 778-9401 | ESSO TIGER MARKET LAUREL | AVE. LAUREL LOMAS VERDES | BAYAMON | 991067 |
| 357 | (787) 860-9055 | EXPRESO TROPICAL | CALLE VICTORIA # 15 | FAJARDO | 9996430 |
| 358 | (787) 898-9596 | EXPRESS CASH & CARRY | CARR. # 129 KM 15.2 | HATILLO | 991053 |
| 359 | (787) 281-9177 | EXPRESS FRIED CHICKEN | 201 WILLIAM JONES | RIO PIEDRAS | 992768 |
| 360 | (787) 760-9523 | EXPRESSO AUXILIO MUTUO | CARR. 199 KM 3 | SAN JUAN | 99996496 |
| 361 | (787) 863-9026 | FAJARDO SUPER ESSO | CARR. # 3 KM. 45.4 | FAJARDO | 9996244 |
| 362 | (787) 766-9838 | FAMACIA REYES #2 (LADO SUPERMERC | AVE. PARANA, CENTRO COMERCIAL | SAN JUAN | 99996534 |
| 363 | (787) 739-9122 | FARMA EXPRESS ( FARMACIA DEL CARM | CALLE JOSE DE DIEGO # 53 | CIDRA | 990219 |
| 364 | (787) 250-9402 | FARMACIA ARZUAGA | # 118 LADO CORREO, PITUSA | SAN JUAN | 615674 |

| # | Phone | Location | Address | City | Contract # |
|---|---|---|---|---|---|
| 365 | (787) 856-9905 | FARMACIA AURORA | CARR. #128 INT. #372 | YAUCO | 609106 |
| 366 | (787) 760-9591 | FARMACIA DEL CARMEN | CARR. 844 KM 3.0 | RIO PIEDRAS | 991923 |
| 367 | (787) 734-9192 | FARMACIA DEL PUEBLO(1)(CG) | CALLE ALGARIN | JUNCOS | 9995564 |
| 368 | (787) 866-9058 | FARMACIA DERKES | CALLE DERKES ESQ. LUIS VENEGAS | GUAYAMA | 991010 |
| 369 | (787) 881-9923 | FARMACIA EL AMAL | CARR. 2, AVE. MORAMAR, EDIF. DUHAN | Arecibo | 614645 |
| 370 | (787) 819-9193 | FARMACIA EL EDEN | CARR. # 110 KM 22.7 | AGUADILLA | 990354 |
| 371 | (787) 829-9019 | FARMACIA FIQUEROA | CALLE SAN JOAQUIN#11 | ADJUNTAS | 9994965 |
| 372 | (787) 262-9412 | FARMACIA GARCIA | CALLE VIDAL FELIX # 121 | HATILLO | 991921 |
| 373 | (787) 873-9185 | FARMACIA IRIZARRY | CALLE ANGEL G. MARTINEZ # 30 | SABANA GRA | 991540 |
| 374 | (787) 824-9162 | FARMACIA KEILA | CALLE BALDORIOTY # 62 | SALINAS | 991249 |
| 375 | (787) 830-9931 | FARMACIA LA CURVA | CARR. 2, KM 112.6 | Isabela | 607233 |
| 376 | (787) 283-9123 | FARMACIA LA FE | CALLE MUNOZ RIVERA # 12 | TRUJILLO ALT | 9996116 |
| 377 | (787) 874-9035 | FARMACIA LA MILAGROSA | GOYCO ST#28 FRENTE PLAZA | NAGUABO | 9995036 |
| 378 | (787) 726-9184 | FARMACIA LAS CASAS INC. | AVE. BORINQUEN #2304 | SANTURCE | 9993111 |
| 379 | (787) 701-9034 | FARMACIA MARIE | CALLE DUBEC 927 | CAROLINA | 9995802 |
| 380 | (787) 776-9412 | FARMACIA MEDINA | CALLE 24 BLO. 11 # 19 | CAROLINA | 990914 |
| 381 | (787) 859-9476 | FARMACIA MODELO | CALLE GANDARA # 12 | COROZAL | 9996230 |
| 382 | (787) 873-9491 | FARMACIA NELIA | CALLE FRANCISCO MARIANO QUINONES | SABANA GRA | 999580 |
| 383 | (787) 899-9094 | FARMACIA NUEVA XTRA | 65 INFANTERIA # 74 SUITE 2 | LAJAS | 991892 |
| 384 | (787) 778-9577 | FARMACIA PLAZA - DEGETAU | CALLE DEGETAU #11 | BAYAMON | 9993944 |
| 385 | (787) 778-9314 | FARMACIA PLAZA - FOREST HILLS | MARGINAL 167 EXT. FOREST HILL | BAYAMON | 9993944 |
| 386 | (787) 257-9773 | FARMACIA PUERTA DE CAROLINA | K 627 AVE PONTEZUELA | Carolina | 600855 |
| 387 | (787) 776-9179 | FARMACIA PUERTA DE CAROLINA | AVE. MONSERRATE | CAROLINA | 991910 |
| 388 | (787) 799-9536 | FARMACIA REX FLOR INC. | AVE. LOS DOMINICOS ESQ CALLE C- 25 | BAYAMON | 9996403 |
| 389 | (787) 738-9157 | FARMACIA REYES # IV(CG) | CALLE MUNOZ RIVERA #56 | CAYEY | 9993114 |
| 390 | (787) 866-9072 | FARMACIA RINA | CALLE MC ARTHUR ESQ DERKES | GUAYAMA | 99996841 |
| 391 | (787) 807-9057 | FARMACIA SAN FRANCISCO | BETANCES # 4 | VEGA BAJA | 991942 |
| 392 | (787) 897-9036 | FARMACIA SAN JOSE | CALLE SAN JOSE # 3 | LARES | 991938 |
| 393 | (787) 870-9009 | FARMACIA SAN JOSE | CALLE MUÑOZ RIVERA # 25 | TOA ALTA | 990541 |
| 394 | (787) 262-9030 | FARMACIA SAN JOSE | CARR. # 2 KM. 93.0 | CAMUY | 990289 |
| 395 | (787) 268-9710 | FARMACIA SAN JOSE FRENTE 123 Y RAI | AVE. BORINQUEN 2259 | SANTURCE | 15834 |
| 396 | (787) 846-9035 | FARMACIA SAN MARTIN | CALLE GEORGETTI # 9 | BARCELONET | 991922 |
| 397 | (787) 869-9026 | FARMACIA SAN MIGUEL | GEORGETTI # 109 | NARANJITO | 992546 |
| 398 | (787) 788-9870 | FARMACIA SANDIN | CALLE BARBOSA #194 | CATAÑO | 991930 |
| 399 | (787) 861-9101 | FARMACIA SANTA ANA | CALLE MUNOZ RIVERA #39 | MAUNABO | 9995040 |
| 400 | (787) 289-9734 | FARMACIA SANTURCE | CALLE HIPODROMO # 1400 ESQ SAN RA | SANTURCE | 991904 |
| 401 | (787) 837-9563 | FARMACIA SONIA | CALLE COMERCIO # 61 | JUANA DIAZ | 990459 |
| 402 | (787) 794-9957 | FARMACIA TOA BAJA | C. LUIS MUNOZ RIVERA #10 | TOA BAJA | 9993110 |
| 403 | (787) 735-9022 | FARMACIA UNITY | SAN JOSE # 51 OESTE | AIBONITO | 990729 |
| 404 | (787) 887-9340 | FARMACIAS CARIBE | CARR # 3 KM 23.3 MARGINAL | RIO GRANDE | 992029 |
| 405 | (787) 788-9847 | FLORISTERIA LAS VEGAS | AVE. BARBOSA#139-B | CATANO | 99996742 |
| 406 | (787) 782-9143 | FONDO BAYAMON  LOBBY | CARR. # 2 | BAYAMON | 99996589 |
| 407 | (787) 777-9030 | FONDO RIO PIEDRAS LOBBY | CARR. # 838 KM 6.3 | RIO PIEDRAS | 99996589 |
| 408 | (787) 726-9167 | FRANK LIQUOR STORE | AVE. BORINQUEN #1954 | SANTURCE | 9993119 |
| 409 | (787) 827-9032 | FT. SUPERMERCADO LAS MARIAS | CALLE COMERCIO #92 | LAS MARIAS | 992003 |
| 410 | (787) 281-9202 | FT. TRANSITO LIQUOR STORE | AVE.BARBOSA #334 | HATO REY | 9994924 |
| 411 | (787) 743-9284 | FT. WIC CENTER | GEORGETTI 88 | CAGUAS | 992278 |
| 412 | (787) 812-9521 | FTE. FARMACIA WALGREENS | AVE. FAGOT #1 | Ponce | 608148 |
| 413 | (787) 862-9820 | FUNERARIA CORREA (ANTES MARIO'S B | CARR. #155, KM 51.0, BO. TORRECILLA | MOROVIS | 615823 |
| 414 | (787) 892-9827 | FUNERARIA PENCHI | C/LUNA ESQ. C/COLON | San German | 611669 |
| 415 | (787) 283-9541 | GALERIA PASEOS BAÑOS | | SAN JUAN | 991567 |
| 416 | (787) 274-9628 | GARAGE ESSO | 65 INF. LADO MCDONALDS | SAN JUAN | 615842 |

| # | Phone | Location | Address | City | Contract # |
|---|-------|----------|---------|------|-----------|
| 417 | (787) 837-9910 | GARAGE ESSO GUAYABAL | CARR. 149, KM 63.3 INTERSECCION CAR | Juana Diaz | 99996760 |
| 418 | (787) 862-9904 | GARAGE GULF / RUSSE MINI MARKET E | CARR. #145 INT. CARR. #567 | MOROVIS | 615807 |
| 419 | (787) 836-9838 | GARAGE ISLA | CARR. 385, KM 5.0, BO. TALLABOA | Peñuelas | 607571 |
| 420 | (787) 257-9980 | GARAGE SHELL | CARR #3, MARGINAL | Carolina | 99996546 |
| 421 | (787) 848-9912 | GARAJE EL MONTE TEXACO | CARR. 14, KM 6.0, URB. EL MONTE | Ponce | 608391 |
| 422 | (787) 740-9484 | GARAJE ESSO | AVE. TENIENTE MARTINEZ | Bayamon | 603757 |
| 423 | (787) 796-9844 | GARAJE GULF | CARR. 693 INT. CARR. 697 | Dorado | 99996667 |
| 424 | (787) 824-9932 | GARAJE GULF | ENTRADA AL PUEBLO | Salinas | 606909 |
| 425 | (787) 848-9883 | GARAJE JULIANAS SERVICE STATION | Calle Victoria # 165 | PONCE | 9996389 |
| 426 | (787) 880-9172 | GARAJE NIEVES (SHELL) | CARR. 129 KM. 3.2 | ARECIBO | 9995605 |
| 427 | (787) 892-9912 | GARAJE TEXACO MINILLAS | CARR. 102, KM 36.6, BO. MINILLAS | San German | 611704 |
| 428 | (787) 889-9682 | GASOLINAS ESSO | CARR. 3, KM 36.5, MARGINAL URB. BRIS | Luquillo | 615614 |
| 429 | (787) 851-9905 | GASOLINERA JOYUDA | CARR. 102, KM 14.1, BO. JOYUDA | Cabo Rojo | 608813 |
| 430 | (787) 874-9981 | GASOLINERA SHELL SAN CRISTOBAL | CARR. 31, KM 2.5 | Naguabo | 610367 |
| 431 | (787) 271-9015 | GENTE LINDA | Calle Muñoz Rivera # 39 | PATILLAS | 9996436 |
| 432 | (787) 259-9157 | GLENVIEW GARDENS CENTER | CARR. # 14 INT 508 | PONCE | 991575 |
| 433 | (787) 841-9591 | GLENVIEW GARDENS CENTER | CARR. # 14 INT 505 | PONCE | 991575 |
| 434 | (787) 748-9169 | GPR GOMEZ SERVICE STATION | AVE. PARK GARDENS ESQ EXPRESSO | RIO PIEDRAS | 9996335 |
| 435 | (787) 267-9035 | GPR VILLAS DEL CAFETAL | CARR. # 368 ESQ 6 | YAUCO | 991999 |
| 436 | (787) 767-7650 | GRAN CHINA RESTAURANT | 1065 WILLIAM JONES | RIO PIEDRAS | 9996318 |
| 437 | (787) 268-9592 | GRAN ESPECIAL STORE | CALLE LOIZA ESQ. TAPIA 2051 | SAN JUAN | 99996921 |
| 438 | (787) 778-9563 | GRANDE -DRIVE IN PLAZA | CARR. 2 KM. 13.9 | BAYAMON | 99996707 |
| 439 | (787) 734-9492 | GREEN VALLEY SERV STA CACHO | RD 31 KM 25.0 | JUNCOS | 99996849 |
| 440 | (787) 281-9098 | GULF DIAZ SERVICE STATION | AVE. PARANA ESQ. WESER | RIO PIEDRAS | 991974 |
| 441 | (787) 777-9081 | GULFSABANA LLANA | AVE DE DIEGO 613 | RIO PIEDRAS | 16 |
| 442 | (787) 766-9010 | H /VETERANOS EMERGENCIA EXTERIOR | 10 CALLE CASIA BO. MONACILLOS | SAN JUAN | 615861 |
| 443 | (787) 766-9741 | H /VETERANOS ENTRADA PRINCIPAL | 10 CALLE CASIA BO. MONACILLOS | SAN JUAN | 615861 |
| 444 | (787) 766-9819 | H /VETERANOS LOBBY / BAÑOS | 10 CALLE CASIA BO. MONACILLOS | SAN JUAN | 615861 |
| 445 | (787) 880-9489 | H CAYE COLL ACERA | CARR. #129, KM 43.0 | ARECIBO | 99996581 |
| 446 | (787) 816-9318 | H CAYE COLL EMERGENCIAS | ER CARR. #129, KM 43.0 | ARECIBO | 99996581 |
| 447 | (787) 880-9552 | H CAYE COLL EMERGENCIAS | EMERGENCIAS CARR. #129, KM 43.0 | ARECIBO | 99996581 |
| 448 | (787) 880-9546 | H CAYE COLL LOBBY | LOBBY CARR. #129, KM 43.0 | ARECIBO | 99996581 |
| 449 | (787) 880-9549 | H CAYE COLL LOBBY | LOBBY CARR. #129, KM 43.0 | ARECIBO | 99996581 |
| 450 | (787) 880-9551 | H CAYE COLL PEDIATRICS | LOBBY CARR. #129, KM 43.0 | ARECIBO | 99996581 |
| 451 | (787) 880-9529 | H CAYE COLL PISO 2 MATERNIDAD | PISO 2 CARR. #129, KM 43.0 | ARECIBO | 99996581 |
| 452 | (787) 880-9848 | H CAYE COLL PISO 3 CIRUGIA | PISO 3 CARR. #129, KM 43.0 | ARECIBO | 99996581 |
| 453 | (787) 880-9526 | H CAYE COLL PISO 5 MEDICINA | PISO 5 CARR. #129, KM 43.0 | ARECIBO | 99996581 |
| 454 | (787) 850-9582 | H DR. DOMINGUEZ 1PISO CITAS MEDIC | C/FONT MARTELLO #300 | Humacao | 608518 |
| 455 | (787) 850-9709 | H DR. DOMINGUEZ EMERGENCIA | C/FONT MARTELLO | Humacao | 608518 |
| 456 | (787) 866-9161 | H EPIS CRIS RED EMERGENCIA ADENTRO | Ave. Pedro A. Campos | GUAYAMA | 990687 |
| 457 | (787) 866-9037 | H EPIS CRIS RED EMERGENCIA | AVE. PEDRO A CAMPOS | GUAYAMA | 990687 |
| 458 | (787) 866-9019 | H EPIS CRIS RED RECAUDACIONES | AVE. PEDRO A CAMPOS | GUAYAMA | 990687 |
| 459 | (787) 754-9319 | H INDUST. CLINICAS EXTERNAS -BAÑOS | CENTRO MEDICO | RIO PIEDRAS | 99996589 |
| 460 | (787) 754-9320 | H INDUST. ENTRADA PRINCIPAL | CENTRO MEDICO | RIO PIEDRAS | 99996589 |
| 461 | (787) 777-9364 | H MAESTRO EMERGENCIA AFUERA | AVE. DOMENECH EMERGENCIAS | SAN JUAN | 612693 |
| 462 | (787) 250-9050 | H MAESTRO PISO 1 CAFETERIA | AVE. DOMENECH | SAN JUAN | 612693 |
| 463 | (787) 765-9329 | H MAESTRO PISO1 FARMACIA | AVE. DOMENECH, HATO REY | SAN JUAN | 612693 |
| 464 | (787) 892-9800 | H METRO SAN GER EMERGENCIA | CALLE JAVILLA #8 | San German | 615799 |
| 465 | (787) 892-9242 | H METRO SAN GER ENTRADA | CALLE JAVILLA #8 | San German | 615799 |
| 466 | (787) 250-9619 | H ONCOL PISO 1 LOBBY | CTRO MEDICO | SAN JUAN | 99996568 |
| 467 | (787) 739-9927 | H PANAM PISO 3 ADOLECENTE | CARR. 787, KM 1.5, BO. BAYAMON | CIDRA | 603512 |
| 468 | (787) 739-9847 | H PANAM ADOLESCENTES PISO 3 | CARR. 787, KM 1.5, BO. BAYAMON | Cidra | 603512 |

| # | Phone | Location | Address | City | Contract # |
|---|-------|----------|---------|------|-----------|
| 469 | (787) 739-9811 | H PANAM ADULTOS PISO 2 | CARR. 787, KM 1.5, BO. BAYAMON | Cidra | 603512 |
| 470 | (787) 739-9849 | H PANAM INTENSIVO PISO 3 | CARR. 787, KM 1.5, BO. BAYAMON | Cidra | 603512 |
| 471 | (787) 739-9848 | H PANAM UTE 2 PISO 2 | CARR. 787, KM 1.5, BO. BAYAMON | Cidra | 603512 |
| 472 | (787) 739-9805 | H PANAM UTE 3 PISO 2 | CARR. 787, KM 1.5, BO. BAYAMON | Cidra | 603512 |
| 473 | (787) 721-9912 | H PRESBI EMERGENCIA | AVE. ASHFORD #1451 AREA DE EMERGE | SAN JUAN | 99996810 |
| 474 | (787) 740-9013 | H REGIONAL BAY -ER AFUERA | URB. SANTA JUANITA | Bayamon | 99996616 |
| 475 | (787) 798-9977 | H REGIONAL BAY -ER AFUERA | AVE. LAUREL | Bayamon | 99996616 |
| 476 | (787) 740-9437 | H REGIONAL BAY -LOBBY IN | AVE. LAUREL, URB. SANTA JUANITA | Bayamon | 99996616 |
| 477 | (787) 850-9645 | H RYDER EMERGENCIA | CARR. 198, SALIDA A HUMACAO | Humacao | 608554 |
| 478 | (787) 850-9741 | H RYDER EMERGENCIA - TDD | CARR. 198, SALIDA A HUMACAO | Humacao | 608554 |
| 479 | (787) 850-9610 | H RYDER LOBBY ENTRADA CAFETERIA | C/FONT MARTELLO #317 | Humacao | 608554 |
| 480 | (787) 860-9650 | H S PABLO ESTE - EMERGENCIAS EXTER | AVE. GENERAL VALERO, | FAJARDO | 615849 |
| 481 | (787) 860-9927 | H S PABLO ESTE - LOBBY PRINCIPAL | AVE. GENERAL VALERO, LOBBY FARMA | FAJARDO | 615849 |
| 482 | (787) 860-9732 | H S PABLO ESTE - PISO 1 COUNTER ENF | AVE. GENERAL VALERO, PISO 1 | FAJARDO | 615849 |
| 483 | (787) 860-9699 | H S PABLO ESTE --BAÑOS Y FARMACIA | PHARMACY | FAJARDO | 615849 |
| 484 | (787) 283-9474 | H S. GERARDO EMERGENCIA | CARR. # 844 KM 0.5 | RIO PIEDRAS | 991208 |
| 485 | (787) 880-9999 | H SUSONI EMERGENCIA | CALLE PALMA | ARECIBO | 612433 |
| 486 | (787) 880-9908 | H SUSONI PISO 1 | CALLE PALMA | ARECIBO | 612433 |
| 487 | (787) 880-9924 | H SUSONI PISO 2 | CALLE PALMA | ARECIBO | 612433 |
| 488 | (787) 880-9450 | H SUSONI PISO 3 MEDICINA INTER | CALLE PALMA | ARECIBO | 612433 |
| 489 | (787) 856-9842 | H TITO MATTEI ADMISIONES | ADMISIONES | YAUCO | 607304 |
| 490 | (787) 856-9825 | H TITO MATTEI EMERGENCIA PISO 1 | | YAUCO | 607304 |
| 491 | (787) 856-9808 | H TITO MATTEI ENTRADA PRINCIPAL CL | ENTRADA PRINCIPAL - CLINICAS, LABOR | YAUCO | 607304 |
| 492 | (787) 892-9031 | H/ LA CONCEP-EMERGENCIA SALA DE E | CARR.#2 KM 173.4 | SAN GERMAN | 611634 |
| 493 | (787) 892-9036 | H/ LA CONCEP-LOBBY | CARR. #2 KM 173.4 | SAN GERMAN | 611634 |
| 494 | (787) 892-9042 | H/ LA CONCEP-LOBBY | CARR.#2 KM 173.4 | SAN GERMAN | 611634 |
| 495 | (787) 892-9016 | H/ LA CONCEP-PISO 2 LOBBY | CARR. #2 KM 173.4 | SAN GERMAN | 611634 |
| 496 | (787) 892-9002 | H/ LA CONCEP-PISO 4 | CARR. #2 KM 173.4 | SAN GERMAN | 611634 |
| 497 | (787) 780-9346 | H/ SAN PABLO-EMERGENCIAS | AVE. SANTA CRUZ #70 | BAYAMON | 615847 |
| 498 | (787) 740-9910 | H/ SAN PABLO-PATIO | AVE. SANTA CRUZ #70 | BAYAMON | 615847 |
| 499 | (787) 740-9396 | H/ SAN PABLO-SALA ESPERA | AVE. SANTA CRUZ #70 | BAYAMON | 615847 |
| 500 | (787) 740-9950 | H/ SAN PABLO-SALA ESPERA | AVE. SANTA CRUZ #70 | BAYAMON | 615847 |
| 501 | (787) 740-9952 | H/ SAN PABLO-SALA ESPERA | AVE. SANTA CRUZ #70 | BAYAMON | 615847 |
| 502 | (787) 864-9832 | H/ SANTA ROSA-ENTRADA PRINCIPAL | CARR.#3 KM 135.5 | GUAYAMA | 609706 |
| 503 | (787) 274-9207 | H/AUX EMERGENCY OUTSIDE | Ave. Ponce de Leon 735 | HATO REY | 99996732 |
| 504 | (787) 766-9445 | H/AUX EMERGENCY OUTSIDE (H.C.) | Ave. Ponce de Leon 735 | HATO REY | 99996732 |
| 505 | (787) 274-9329 | H/AUX LOBBY | Ave. Ponce de Leon 735 | HATO REY | 99996732 |
| 506 | (787) 274-9558 | H/AUX LOBBY (H.C.) | Ave. Ponce de Leon 735 | HATO REY | 99996732 |
| 507 | (787) 766-9539 | H/AUX PISO 1PRE-ADMICIONES | Area de elevadores | HATO REY | 99996732 |
| 508 | (787) 274-9088 | H/AUX MUTUO PSIQUIATRIA | AVE. PONCE DE LEON | HATO REY | 99996732 |
| 509 | (787) 848-9222 | H/DAMAS EMERGENCIA | 2213 AVE. PONCE DE LEON BY PASS | PONCE | 990969 |
| 510 | (787) 840-9076 | H/DAMAS ENTRADA PRINCIPAL | 2213 AVE. PONCE DE LEON BY PASS | PONCE | 990969 |
| 511 | (787) 848-9200 | H/DAMAS LOBBY | 2213 AVE. PONCE DE LEON BY PASS | PONCE | 990969 |
| 512 | (787) 848-9202 | H/DAMAS LOBBY | 2213 AVE. PONCE DE LEON BY PASS | PONCE | 990969 |
| 513 | (787) 843-9136 | H/DAMAS PISO 8 PANAMERICANO | 2213 AVE. PONCE DE LEON BY PASS | PONCE | 990969 |
| 514 | (787) 843-9064 | H/DAMAS PISO 8 PANAMERICANO | 2213 AVE. PONCE DE LEON BY PASS | PONCE | 990969 |
| 515 | (787) 843-9753 | H/EPIS SL II EMERGENCIA (AFUERA) | Ave. Tito Castro | PONCE | 991578 |
| 516 | (787) 843-9679 | H/EPIS SL II EMERGENCIA OUTSIDE | Ave. Tito Castro | PONCE | 991578 |
| 517 | (787) 843-9537 | H/EPIS SL II EMERGENCIA SALA DE ESPE | Ave. Tito Castro | PONCE | 991578 |
| 518 | (787) 843-9524 | H/EPIS SL II ENTRADA CAFETERIA | AVE TITO CASTRO | PONCE | 991578 |
| 519 | (787) 843-9822 | H/EPIS SL II PISO 1 MEDICINA INTERNA | Ave. Tito Castro | PONCE | 991578 |
| 520 | (787) 843-9118 | H/EPIS SL II PISO 3 PEDIATRIA AREA NU | Ave. Tito Castro | PONCE | 991578 |

| # | Phone | Location | Address | City | Contract # |
|---|-------|----------|---------|------|------------|
| 521 | (787) 843-9139 | H/EPIS SL II SALA ESPERA GROUND FLO | AVE. TITO CASTRO | PONCE | 991578 |
| 522 | (787) 793-9541 | H/METRO FARMACIA LOBBY | CARR. 21 | GUAYNABO | 99996617 |
| 523 | (787) 793-9015 | H/METRO LOBBY ENTRADA PRINCIPAL | CARR.21 | SAN JUAN | 99996617 |
| 524 | (787) 793-9009 | H/METRO SALA EMERGENCIA | CARR. 21 | GUAYNABO | 99996617 |
| 525 | (787) 262-9304 | HATILLO PIZZA PLACE | CALLE VIDAL FELIX #34 | HATILLO | 9994204 |
| 526 | (787) 819-9232 | HB SAMARITANO 2ND FL MATERNITY | CARR. # 2 KM. 141.1 | AGUADILLA | 990688 |
| 527 | (787) 819-9225 | HB SAMARITANO 5TO PISO | CARR. # 2 KM. 141.1 | AGUADILLA | 990688 |
| 528 | (787) 819-9048 | HB SAMARITANO 6TO PISO PEDIATRIA | CARR. # 2 KM. 141.1 | AGUADILLA | 990688 |
| 529 | (787) 819-9230 | HB SAMARITANO ELEVADORES | CARR. # 2 KM. 141.1 | AGUADILLA | 990688 |
| 530 | (787) 819-9220 | HB SAMARITANO EMERGENCIA OUTSID | CARR. # 2 KM. 141.1 | AGUADILLA | 990688 |
| 531 | (787) 819-9233 | HB SAMARITANO LOBBY BANOS | CARR. # 2 KM. 141.1 | AGUADILLA | 990688 |
| 532 | (787) 819-9222 | HB SAMARITANO LOBBY OUTSIDE | CARR. # 2 KM. 141.1 | AGUADILLA | 990688 |
| 533 | (787) 726-9054 | HECTOR ESSO SERVICENTER | CALLE LOIZA # 1751 | SANTURCE | 992018 |
| 534 | (787) 837-9882 | HERNANDEZ SERVICE STATION | CARR 14, INTER. CARR 149 | JUANA DIAZ | 615809 |
| 535 | (787) 744-9125 | HIMA EMERGENCY - INSIDE | AVE. MUÑOZ RIVERA | CAGUAS | 99996495 |
| 536 | (787) 744-9145 | HIMA EMERGENCY - INSIDE | Ave. Muñoz Rivera | CAGUAS | 99996495 |
| 537 | (787) 850-9538 | HIMA FONT MARTELO PISO 1 | PISO 1 C/FONT MARTELLO | Humacao | 615846 |
| 538 | (787) 850-9514 | HIMA FONT MARTELO PISO 2 | PISO 2 C/FONT MARTELLO | Humacao | 615846 |
| 539 | (787) 720-9866 | HIMA GUAYNABO EMERGENCIA | AVE. LAS CUMBRES | Guaynabo | 613616 |
| 540 | (787) 744-9130 | HIMA LOBBY | Ave. Muñoz Rivera | CAGUAS | 99996495 |
| 541 | (787) 744-9144 | HIMA LOBBY | Ave. Muñoz Rivera | CAGUAS | 99996495 |
| 542 | (787) 744-9147 | HIMA LOBBY | Ave. Muñoz Rivera | CAGUAS | 99996495 |
| 543 | (787) 744-9151 | HIMA LOBBY | Ave. Muñoz Rivera | CAGUAS | 99996495 |
| 544 | (787) 744-9156 | HIMA PISO 3 - CIRUGIA / INTENSIVO | | CAGUAS | 99996495 |
| 545 | (787) 744-9186 | HIMA PISO 5 | | CAGUAS | 99996495 |
| 546 | (787) 258-9866 | HIMA-SURGICENTER | AVE. MUÑOZ RIVERA  A-1 | Caguas | 615851 |
| 547 | (787) 703-9030 | HOME DEPOT- LAS CATALINAS | LAS CATALINAS MALLS | CAGUAS | 9995969 |
| 548 | (787) 843-9247 | HOME DEPOT -PONCE | SECTOR EL TUQUE | PONCE | 9995969 |
| 549 | (787) 832-9985 | HOS S ANTONIO EMERGENCIA | CALLE POST 18 NORTE | Mayaguez | 615330 |
| 550 | (787) 832-9893 | HOS S ANTONIO ENTRADA | C/POST #18 NORTE | Mayaguez | 615330 |
| 551 | (787) 848-9937 | HOS S CRISTOBAL EMERGENCIA | BO. COTTO LAUREL | Ponce | 608387 |
| 552 | (787) 848-9841 | HOS S CRISTOBAL ENTRADA AREA RESE | CARR. 14 INT. CARR. 506, EDIF. MEDICA | Ponce | 608387 |
| 553 | (787) 854-9730 | HOSP ALEJ OTERO- 3RD FLOOR | CARR. #2 KM 46.7 | MANATI | 608926 |
| 554 | (787) 854-9817 | HOSP ALEJ OTERO- 4TH FLOOR | CARR. #2 KM 46.7 | MANATI | 608926 |
| 555 | (787) 854-9903 | HOSP ALEJ OTERO- 5TH FLOOR | CARR. #2 KM 46.7 | MANATI | 608926 |
| 556 | (787) 854-9933 | HOSP ALEJ OTERO- EMERGENCIAS | CARR. #2 KM 46.7 | MANATI | 608926 |
| 557 | (787) 854-9950 | HOSP ALEJ OTERO- LOBBY | CARR. #2 KM 46.7 | MANATI | 608926 |
| 558 | (787) 834-9504 | HOSP BELLA VISTA (OUTSIDE EMERGEN | CARR. #349, CERRO LAS MESAS | MAYAGUEZ | 615726 |
| 559 | (787) 831-9641 | HOSP BELLA VISTA 1 PISO | CARR. #349 KM 2.7 CERRO LAS MESAS | MAYAGUEZ | 615726 |
| 560 | (787) 832-9801 | HOSP BELLA VISTA LOBBY | CARR. #349 KM 2.7, CERRO LAS MESAS | MAYAGUEZ | 615726 |
| 561 | (787) 841-9117 | HOSP DR. PILA - EMERGENCIA EXTERIO | AVE. LAS AMERICAS 2445 | Ponce | 615776 |
| 562 | (787) 841-9913 | HOSP DR. PILA - INSTITUTO QUIRUGICO | AVE. LAS AMERICAS 2445 | Ponce | 615776 |
| 563 | (787) 841-9153 | HOSP DR. PILA - LOBBY | AVE. LAS AMERICAS 2445 | Ponce | 615776 |
| 564 | (787) 263-9211 | HOSP MENONITA - PISO 1 EDIF PROFESI | CARR. 14, KM 7.2, BO. RINCON | Cayey | 615606 |
| 565 | (787) 736-9911 | HOSP MUNICIPAL - RYDER EMER OUT | C/MUÑOZ RIVERA | San Lorenzo | 608554 |
| 566 | (787) 831-9230 | HOSP PEREA  DEPT MEDICO | DR. BASORA # 15 | MAYAGUEZ | 9996386 |
| 567 | (787) 831-9229 | HOSP PEREA  MAIN ENTRANCE | DR. BASORA # 15 | MAYAGUEZ | 9996386 |
| 568 | (787) 777-9021 | HOSP S FRAN EM PEDIATRICAS | 371 AVE DE DIEGO | SAN JUAN | 615777 |
| 569 | (787) 765-9117 | HOSP S FRAN EMERGENCIAS | AVE. DE DIEGO 371 | SAN JUAN | 615777 |
| 570 | (787) 777-9020 | HOSP S FRAN PISO 3 | AVE DE DIEGO 371 | SAN JUAN | 615777 |
| 571 | (787) 274-9155 | HOSP S FRAN TORRE MEDICA LOBBY | 371 AVE DE DIEGO | SAN JUAN | 99996597 |
| 572 | (787) 877-9246 | HOSP SN CARLOS  ADMINISTRACION | Carr. # 110 Km. 12.2 | MOCA | 991755 |

| # | Phone | Location | Address | City | Contract # |
|---|-------|----------|---------|------|-----------|
| 573 | (787) 877-9407 | HOSP SN CARLOS EMERGENCIA ADENT | CARR. # 110 KM. 12.2 | MOCA | 991755 |
| 574 | (787) 877-9278 | HOSP SN CARLOS EMERGENCIA AFUER | CARR. # 110 KM. 12.2 | MOCA | 991755 |
| 575 | (787) 839-9730 | HOSPITAL LAFAYETTE | CARR. 753 | ARROYO | 607755 |
| 576 | (787) 257-9866 | HOSPITAL UPR - BAÑOS LOBBY | AVE. 65 INF., KM 9.0 | Carolina | 99996787 |
| 577 | (787) 257-9785 | HOSPITAL UPR - EMERGENCIA ADENTR | AVE. 65 INF. | Carolina | 99996787 |
| 578 | (787) 257-9683 | HOSPITAL UPR - EMERGENCIAS EXTERIC | AVE. 65 INF. | Carolina | 99996787 |
| 579 | (787) 750-9961 | HOSPITAL UPR - EMERGENCIAS EXTERIC | AVE. 65 INF., KM 9.0 | Carolina | 99996787 |
| 580 | (787) 257-9784 | HOSPITAL UPR - ENTRADA PRINCIPAL IN | AVE. 65 INF. | Carolina | 99996787 |
| 581 | (787) 257-9833 | HOSPITAL UPR - LOBBY AREA BAÑOS | AVE. 65 INF. | Carolina | 99996787 |
| 582 | (787) 257-9723 | HOSPITAL UPR - LOBBY AL LADO | AVE. 65 INF. | Carolina | 99996787 |
| 583 | (787) 257-9821 | HOSPITAL UPR - PISO 1 PSIQUIATRIA | AVE. 65 INF., PISO 1, SIQUIATRIA | Carolina | 99996787 |
| 584 | (787) 257-9824 | HOSPITAL UPR - PISO 3 CIRUGIA | AVE. 65 INF. | Carolina | 99996787 |
| 585 | (787) 257-9827 | HOSPITAL UPR - PISO 4 | AVE. 65 INF. | Carolina | 99996787 |
| 586 | (787) 257-9828 | HOSPITAL UPR - PISO 5 | AVE. 65 INF. | Carolina | 99996787 |
| 587 | (787) 721-9368 | HOTEL EXCELSIOR/ LOBBY | AVE. PONCE DE LEON, MIRAMAR, LOBB | SAN JUAN | 602591 |
| 588 | (787) 723-9109 | HOTEL RAMADA | AVE. ASHFORD LOBBY | SAN JUAN | 99996778 |
| 589 | (787) 740-9704 | INST S PAB-LOBBY | C/STA. CRUZ #66 | BAYAMON | 99996619 |
| 590 | (787) 819-9031 | INTER-AGDLLA ENTRADA PRINCIPAL | CARR 459 KM 3.6 | AGUADILLA | 991587 |
| 591 | (787) 773-9140 | INTER-METRO ESTACIONAMIENTO MUL | CARR. 1 KM. 16.3 | RIO PIEDRAS | 991583 |
| 592 | (787) 773-9153 | INTER-METRO PISO 3 LOBBY CERCA BAÑ | Carr. 1 KM 16 | RIO PIEDRAS | 991583 |
| 593 | (787) 841-9154 | INTER-PONCE BIBLIOTECA | CARR. # 1 | PONCE | 991586 |
| 594 | (787) 253-9154 | ISLA VERDE MALL FARMACIA EL AMAL | AVE. ISLA VERDE ESQ. LOS GOBERNADO | CAROLINA | 992767 |
| 595 | (787) 726-9147 | ISRAEL MINI MARKET | CALLE LOIZA #1820 | SANTURCE | 9993131 |
| 596 | (787) 257-9867 | ITURREGUI PLAZA RES CHINO | AVE. 65 INF. CENTRO COMERCIAL ITUR | Carolina | 99996620 |
| 597 | (787) 743-9212 | J.A.B.S. SERV STATION INC GULF | CALLE BETANCES # 90 | CAGUAS | 992035 |
| 598 | (787) 832-9094 | J.J. ALVAREZ GAS STATION | CARR. 106 | MAYAGUEZ | 992047 |
| 599 | (787) 845-9992 | JACKIES | LUIS MUNOZ RIVERA#32 | SANTA ISABE | 9994239 |
| 600 | (787) 847-9983 | JACKIES | CALLE MUNOZ RIVERA#7 - VILLALBA | VILLALBA | 9994239 |
| 601 | (787) 893-9030 | JACKIES | CALLE CRISTOBAL COLON 29 | YABUCOA | 9994239 |
| 602 | (787) 898-9303 | JACKIES | CALLE MUNOZ RIVERA #154 | CAMUY | 9994239 |
| 603 | (787) 867-9012 | JACKIES | CALLE 4DE JULIO | OROCOVIS | 9994239 |
| 604 | (787) 875-9009 | JACKIES ( ME SALVE) | CALLE GEORGETTI#67 | COMERIO | 9994239 |
| 605 | (787) 767-9014 | JC PENNEYS | PISO 1 | SAN JUAN | 601003 |
| 606 | (787) 872-9407 | JOBO'S BAKERY | BARRIO JOBOS BUZON 9-4 | ISABELA | 99996796 |
| 607 | (787) 874-9010 | JOE'S PIZZA PALACE | CALLE MUÑOZ RIVERA # 5 | NAGUABO | 992051 |
| 608 | (787) 899-9124 | JOHN JOHN SERVICE STATION | CARR. # 117 KM 2.0 | LAJAS | 992039 |
| 609 | (787) 766-9476 | JONH DEWEY COLLEGE | AVE. BARBOSA 427 AREA DE RECEPCI | SAN JUAN | 99996621 |
| 610 | (787) 281-9328 | JOYERIA EL NILO | CALLE DE DIEGO # 169 | RIO PIEDRAS | 991977 |
| 611 | (787) 837-9512 | JUANA DIAZ SHOP CTR HUMBERTO VID | CARR 584 INT 149 | Juana Diaz | 99996538 |
| 612 | (787) 837-9517 | JUANA DIAZ SHOP CTR WALGREENS /B | CARR 584 INT 149 | Juana Diaz | 99996538 |
| 613 | (787) 837-9501 | JUANA DIAZ SHOP CTR XTRA PUEBLO / | CARR 584 INT 149 | Juana Diaz | 99996538 |
| 614 | (787) 734-9137 | JUNCOS PLAZA | Carr. # 31 KM 24.2 | JUNCOS | 991439 |
| 615 | (787) 734-9158 | JUNCOS PLAZA | CARR. # 31 KM 24.2 | JUNCOS | 991439 |
| 616 | (787) 868-9391 | K-LI-DAD GIFT SHOP | CALLE COLON # 269 | AGUADA | 990130 |
| 617 | (787) 892-9006 | LA CASA DE LOS PLATANOS | CALLE ORIENTE # 174 | SAN GERMAN | 9996162 |
| 618 | (787) 835-9019 | LA COLECTIVA GULF | CARR. # 132 KM 3.7 | GUAYANILLA | 992127 |
| 619 | (787) 286-9060 | LA CREACION SUPERMARKET | CARR. # 931 KM. 5.4 | GURABO | 9996323 |
| 620 | (787) 743-9035 | LA FIESTA LIQUOR | CALLE GEORGETTI # 11 | CAGUAS | 992081 |
| 621 | (787) 751-9011 | LA MINITA BAR CAFETIN | CALLE VALLEJO 1051 | RIO PIEDRAS | 9996314 |
| 622 | (787) 887-9028 | LA NUEVA PLACITA | CALLE # 68 BS 344 | RIO GRANDE | 99996863 |
| 623 | (787) 860-9773 | LABORATORIO CLINICO DEL ESTE | AVE. GENERAL VALERO #303 | FAJARDO | 609432 |
| 624 | (787) 897-9626 | LARES MEDICAL CENTER | CARR. 111, KM 2.9 | Lares | 613970 |

| # | Phone | Location | Address | City | Contract # |
|---|-------|----------|---------|------|-----------|
| 625 | (787) 839-9711 | LAS 500 CASH & CARRY | CARR.753KM1.8 BO PITAYA | ARROYO | 9995796 |
| 626 | (787) 258-9234 | LAS CATALINAS  BANCO POPULAR | CARR. # 52 INT CARR. # 156 | CAGUAS | 99996733 |
| 627 | (787) 744-9161 | LAS CATALINAS  BAÑOS | INT 52 Y 156 | CAGUAS | 99996733 |
| 628 | (787) 744-9050 | LAS CRUCES SERVICE STATION | CARR # 1 INTER 78 | CAGUAS | 99996461 |
| 629 | (787) 268-9170 | LAS MARGARITAS RACING CLUB | EDUARDO CONDE | SANTURCE | 9993151 |
| 630 | (787) 760-9745 | LASTRA TOTAL | EXPRESO TRUJILLO, KM 4.7 | TRUJILLO ALT | 99996705 |
| 631 | (787) 726-9498 | LEAUT DISCOUNT CENTER, INC. | AVE. BORINQUEN #2172 | SANTURCE | 992221 |
| 632 | (787) 851-9891 | LECHONERA EL PANAPEN | CARR. 100, KM 3.6 ESQ. RAMAL 311 | Cabo Rojo | 99996542 |
| 633 | (787) 736-9438 | LEGISLATURA MUNICIPAL FTE KRESS | CALLE MUÑOZ RIVERA # 5 | SAN LORENZO | 992161 |
| 634 | (787) 289-9303 | LIQUIDACION DEL TOA | CALLE CERA #707 | SANTURCE | 9996107 |
| 635 | (787) 750-9413 | LOPEZ SHELL CAMPO RICO | AVE.CAMPO RICO # 821 | Carolina | 615655 |
| 636 | (787) 253-9391 | LORD & EVELYN'S GAS STATION CORP | MARGINAL LOS ANGELES # A-17 | CAROLINA | 991761 |
| 637 | (787) 750-9609 | LOS COLOBOS SHOPPING FTE PAYLESS | CARR #3 KM 14.0 | CAROLINA | 613811 |
| 638 | (787) 257-9644 | LOS COLOBOS SHOPPING OFFICE MAX | NEAR OFFICE MAX | CAROLINA | 613811 |
| 639 | (787) 271-9014 | LOS PRECIOS LOCOS | CALLE MORSE 57 | ARROYO | 9994336 |
| 640 | (787) 775-9018 | LOSETAS EL ITALIANO | AVENIDA DE DIEGO 122 | RIO PIEDRAS | 992244 |
| 641 | (787) 977-9505 | LUCKY SEVEN MIRAMAR | AVE. FERNANDEZ JUNCOS # 700 | SANTURCE | 9996338 |
| 642 | (787) 769-9109 | LUIMARI STORE & SERVICES | CALLE AMADEO #2 | CAROLINA | 99996666 |
| 643 | (787) 765-9284 | M / SJ 7-ELEVEN | AVE. CHARDON ESQ. OLIVERI | SAN JUAN | 99996496 |
| 644 | (787) 766-9406 | M / SJ ADM. DE RETIRO | 437 AVE. PONCE DE LEON | SAN JUAN | 99996496 |
| 645 | (787) 766-9931 | M / SJ ANIBAL CASH & CARRY | CALLE PEREIRA LEAL URB. VALENCIA | SAN JUAN | 99996496 |
| 646 | (787) 721-9508 | M / SJ BANCO POPULAR | FTE FARMACIA LUIS AVE PONCE DE LEON | SANTURCE | 99996496 |
| 647 | (787) 793-9621 | M / SJ BANCO POPULAR | AVE. DE DIEGO ESQ. AVE. ROOSEVELT | SAN JUAN | 99996496 |
| 648 | (787) 722-9921 | M /SJ BANCO POPULAR | CALLE DELCASSE ESQ. AVE. ASHFORD | CONDADO | 99996496 |
| 649 | (787) 756-9731 | M / SJ BANCO SANTANDER | CALLE MONSEÑOR TORRES ESQ. | RIO PIEDRAS | 99996496 |
| 650 | (787) 721-9537 | M / SJ BBVA BANCO BILBAO VIZCAYA | AVE. PONCE DE LEON ESQ. DEL PARQUE | SANTURCE | 99996496 |
| 651 | (787) 268-9602 | M / SJ BEBOS CAFE | ST LOIZA # 1600 ESQ. ST DEL PARQUE | SAN JUAN | 99996496 |
| 652 | (787) 721-9395 | M / SJ CAFE 18 | AVE. PONCE DE LEON ESQ. AVE. CONDA | SANTURCE | 99996496 |
| 653 | (787) 722-9858 | M / SJ CAFE LOS PARADOS | 1067 AVE. PONCE DE LEON | SAN JUAN | 99996496 |
| 654 | (787) 268-9684 | M / SJ CAFE PROVI | ST LOIZA # 1966 ESQ. ST SANTA CECILIA | SAN JUAN | 99996496 |
| 655 | (787) 760-9891 | M / SJ CENTRO COMERCIAL FAIR VIEW | CARR 845 | CUPEY | 99996496 |
| 656 | (787) 724-9023 | M / SJ CENTRO HOARE GUALBERTO RAE | AREA DE FARMACIA 900 CALLE CERRA F | SAN JUAN | 99996496 |
| 657 | (787) 724-9037 | M / SJ CENTRO HOARE GUALBERTO RAE | SALA DE ESPERA DE EMERGENCIA | SAN JUAN | 99996496 |
| 658 | (787) 268-9026 | M / SJ CENTRO MAS SALUD | AVE. BORINQUEN ESQ. C/ NIN BO. OBR | SAN JUAN | 99996496 |
| 659 | (787) 793-9736 | M / SJ CENTRO MAS SALUD | CALLE 25 NE PUERTO NUEVO | SAN JUAN | 99996496 |
| 660 | (787) 250-9085 | M / SJ CENTRO MAS SALUD ( CDT) | HOSPITAL SJ ADMISIONES | SAN JUAN | 99996496 |
| 661 | (787) 765-9243 | M / SJ CENTRO MAS SALUD ( CDT) | CALLE PIÑERO ESQ C / VALLEJO | SAN JUAN | 99996496 |
| 662 | (787) 766-9246 | M / SJ CENTRO MAS SALUD (CDT) | HOSP. ELEV. PISO 4 | SAN JUAN | 99996496 |
| 663 | (787) 250-9315 | M / SJ CENTRO MAS SALUD (CDT) | CALLE 8 ESQ. 45 PARCELAS FALU | SAN JUAN | 99996496 |
| 664 | (787) 766-9091 | M / SJ CENTRO MAS SALUD (CDT) | HOSP SJ ENTRADA SALA DE URGENCIAS | SAN JUAN | 99996496 |
| 665 | (787) 766-9094 | M / SJ CENTRO MAS SALUD (CDT) | HOSPITAL SJ AREA DE AMBULANCIAS | SAN JUAN | 99996496 |
| 666 | (787) 766-9524 | M / SJ CENTRO MAS SALUD (CDT) | HOSPITAL SJ SALA DE URGENCIAS ADUL | SAN JUAN | 99996496 |
| 667 | (787) 268-9581 | M / SJ CENTRO MAS SALUD AREA EMER | AVE. BORINQUEN ESQ. C/ NIN | SAN JUAN | 99996496 |
| 668 | (787) 765-9415 | M / SJ CENTRO MAS SALUD CDT | CALLE PIÑERO  ESQUINA C/ VALLEJO | SAN JUAN | 99996496 |
| 669 | (787) 765-9445 | M / SJ CENTRO MAS SALUD PISO 2 | CALLE PIÑERO ESQ. C / VALLEJO | SAN JUAN | 99996496 |
| 670 | (787) 766-9679 | M / SJ CENTRO MAS SALUD RECORD ME | AVE. JUAN BRAVO MARQUEZ | SAN JUAN | 99996496 |
| 671 | (787) 722-9956 | M / SJ CLUBMAN | AVE. ASHFORD # 1351 NEXT CITIBANK | SAN JUAN | 99996496 |
| 672 | (787) 756-9733 | M / SJ COLEGIO LA MILAGROSA | PASEO DE DIEGO 107 | RIO PIEDRAS | 99996496 |
| 673 | (787) 268-9947 | M / SJ COLMADO SIEMPRE VIVO | AVE A. CALLE 11 | SANTURCE | 99996496 |
| 674 | (787) 274-9070 | M / SJ CORREO GENERAL ENT PRINCIPA | CALLE MAIN | SAN JUAN | 99996496 |
| 675 | (787) 766-9771 | M / SJ CUARTEL DE POLICIA | RESIDENCIAL MANUEL A PEREZ | RIO PIEDRAS | 99996496 |
| 676 | (787) 722-9989 | M / SJ DOMINOS / DAIRY QUEEN | 1355 AVE. PONCE DE LEÓN | SAN JUAN | 99996496 |

| # | Phone | Location | Address | City | Contract # |
|---|-------|----------|---------|------|-----------|
| 677 | (787) 765-9046 | M / SJ EDIF. A -9 MANUEL A PEREZ | AVE. LOPEZ SICARDO | SAN JUAN | 99996496 |
| 678 | (787) 722-9889 | M / SJ EDIFICIO FIRST FEDERAL SAVINGS | 1506 AVE, PONCE DE LEON | SAN JUAN | 99996496 |
| 679 | (787) 289-9535 | M / SJ EDIFICIO OCHOA (FRONT PIER) | PASEO CONCEPCIÓN GRACIA | OLD SAN JUA | 99996496 |
| 680 | (787) 726-9374 | M / SJ EL CIBAO LIQUOR STORE | AVE. BORINQUEN #2054 | SAN JUAN | 99996496 |
| 681 | (787) 250-9875 | M / SJ ENVIOS HM | C/ DEL PARQUE 1081ESQ.PADRE CAPUC | RIO PIEDRAS | 99996496 |
| 682 | (787) 289-9588 | M / SJ ESCUELA LABRA | AVE. PONCE DE LEON ESQ. AVE. R.H. TO | SAN JUAN | 99996496 |
| 683 | (787) 268-9966 | M / SJ ESTACION POLICIA PRECINTO 466 | AVE. EDUARDO CONDE BO. OBRERO | SAN JUAN | 99996496 |
| 684 | (787) 765-9071 | M / SJ FARMACIA CABRERA | AVE. UNIVERSIDAD ESQ . C/ D CABRERA | RIO PIEDRAS | 99996496 |
| 685 | (787) 721-9479 | M / SJ FARMACIA SAN RAFAEL | CALLE LAFAYETTE | SANTURCE | 99996496 |
| 686 | (787) 250-9304 | M / SJ FT.BURGER KING / 65TH INF. FT H | 65TH INFANTERIA KM 1.8 | SAN JUAN | 99996496 |
| 687 | (787) 268-9851 | M / SJ HESU CHINA CREAM RESTAURAN | ST LOIZA ESQ. ST M. ISABEL | SAN JUAN | 99996496 |
| 688 | (787) 268-9807 | M / SJ HOSPITAL PAVIA (ENTRADA) | CALLE MANUEL PAVIA | SAN JUAN | 99996496 |
| 689 | (787) 250-9754 | M / SJ IGLESIA EVANGELICA LUTERANA | 110 AVE. UNIVERSIDAD ESQ. PEREGRIN | RIO PIEDRAS | 99996496 |
| 690 | (787) 765-9737 | M / SJ JIDOL'S SPORT REST. | CALLE ROBLES 207 ESQ. CALLE 6 | RIO PIEDRAS | 99996496 |
| 691 | (787) 268-9067 | M / SJ KFC | AVE. BORIQUEN ESQ. HAYDEE REXACH | SAN JUAN | 99996496 |
| 692 | (787) 765-9197 | M / SJ LA CASA DE NUESTRA GENTE | AVE. MUÑOZ RIVERA 875 | SAN JUAN | 99996496 |
| 693 | (787) 977-9646 | M / SJ LA GRILLA LIQUOR STORE | A. FERNANDEZ JUNCOS 1400 | SANTURCE | 99996496 |
| 694 | (787) 766-9160 | M / SJ LOTERIA DE PR | AVE. CHARDON  FT.  A LAS ESCALERA DE | SAN JUAN | 99996496 |
| 695 | (787) 268-9051 | M / SJ MC DONALD'S | AVE. BORINQUEN ESQ. CORTIJO | SAN JUAN | 99996496 |
| 696 | (787) 257-9760 | M / SJ MC DONALDS 65TH INF | 65TH INF. AVE. ESQ. C/ JUAN BAIZ CARR | SAN JUAN | 99996496 |
| 697 | (787) 289-9621 | M / SJ MECANICA DON POCHI | A. FERNANDEZ JUNCOS 1012 | SANTURCE | 99996496 |
| 698 | (787) 268-9552 | M / SJ MELANE BAR | AVE. EDUARDO CONDE PDA 25 | SAN JUAN | 99996496 |
| 699 | (787) 721-9529 | M / SJ METRO CINEMA | 1255 AVE. PONCE DE LEON PDA. 18 | SAN JUAN | 99996496 |
| 700 | (787) 766-9924 | M / SJ MONTE MALL LADO SUP PUEBLO | CALLE HOSTO | SAN JUAN | 99996496 |
| 701 | (787) 722-9846 | M / SJ MUELLE 4 | Calle Marina | OLD SAN JUA | 99996496 |
| 702 | (787) 722-9884 | M / SJ MUELLE 4 | Calle Marina | OLD SAN JUA | 99996496 |
| 703 | (787) 722-9886 | M / SJ MUELLE 4 | Calle Marina | OLD SAN JUA | 99996496 |
| 704 | (787) 721-9756 | M / SJ MUELLE 6 | CALLE MARINA FT AL DEPT. DE HACIEN | OLD SAN JUA | 99996496 |
| 705 | (787) 250-9752 | M / SJ NEW CHINA CAFE ( STAR CREAM | 73 CALLE ARZUAGA FT. A PLAZA DE REC | RIO PIEDRAS | 99996496 |
| 706 | (787) 793-9069 | M / SJ PAINT SOLUTION | AVE. AMERICO MIRANDA # 1130 | SAN JUAN | 99996496 |
| 707 | (787) 722-9856 | M / SJ PANADERIA IBERIA / CAPILLA LOU | CALLE AXTMAYER ESQ MIRAMAR PDA 1 | SANTRUCE | 99996496 |
| 708 | (787) 722-9516 | M / SJ PARKING COVADONGA | CALLE PASEO COVADONGA | OLD SAN JUA | 99996496 |
| 709 | (787) 721-9709 | M / SJ PARKING DOÑA FELA | CALLE RECINTO SUR | OLD SAN JUA | 99996496 |
| 710 | (787) 268-9222 | M / SJ PLACITA BARCELO | AVE. BORINQUEN ESQ. ORLANDO CEPE | SAN JUAN | 99996496 |
| 711 | (787) 726-9289 | M / SJ PLACITA DEL INDIO | AVE. ASHFORD ESQ. CALLE F. KRUG | CONDADO | 99996496 |
| 712 | (787) 721-9654 | M / SJ PLAZA COLON | CALLE SAN FRANCISCO | OLD SAN JUA | 99996496 |
| 713 | (787) 721-9655 | M / SJ PLAZA COLON | Calle San Francisco | OLD SAN JUA | 99996496 |
| 714 | (787) 722-9693 | M / SJ PLAZA DARSENAS I ADUANA | Calle Comercio FT United State | OLD SAN JUA | 99996496 |
| 715 | (787) 722-9553 | M / SJ PLAZA DARSENAS II CORTE | Calle Comercio Detras | OLD SAN JUA | 99996496 |
| 716 | (787) 722-9687 | M / SJ PLAZA DARSENAS II CORTE | Calle Comercio Detras | OLD SAN JUA | 99996496 |
| 717 | (787) 721-9666 | M / SJ PLAZA DE ARMAS | Calle San Francisco | OLD SAN JUA | 99996496 |
| 718 | (787) 721-9672 | M / SJ PLAZA DE ARMAS | Calle  San Francisco | OLD SAN JUA | 99996496 |
| 719 | (787) 722-9584 | M / SJ PLAZA DE ARMAS | Calle  San Francisco | OLD SAN JUA | 99996496 |
| 720 | (787) 725-9836 | M / SJ PLAZA DE ARMAS | AREA DE FARMACIA 900 CALLE CERRA F | OLD SAN JUA | 99996496 |
| 721 | (787) 725-9852 | M / SJ PLAZA DE ARMAS | Calle San Francisco | OLD SAN JUA | 99996496 |
| 722 | (787) 725-9898 | M / SJ PLAZA DE ARMAS | Calle  San Francisco | OLD SAN JUA | 99996496 |
| 723 | (787) 766-9587 | M / SJ PLAZA DE RECREO | CALLE BRUMBAUGH ESQ. C/ GEROGETT | RIO PIEDRAS | 99996496 |
| 724 | (787) 250-9059 | M / SJ PLAZA DE RECREO | CALLE BRUMBAUGH ESQ. ARZUAGA | RIO PIEDRAS | 99996496 |
| 725 | (787) 766-9048 | M / SJ PLAZA DEL MERCADO | PASILLO # 4 PASEO DE DIEGO | RIO PIEDRAS | 99996496 |
| 726 | (787) 250-9789 | M / SJ PLAZA DEL MERCADO | PASILLO # 1 PASEO DE DIEGO | RIO PIEDRAS | 99996496 |
| 727 | (787) 765-9044 | M / SJ PLAZA DEL MERCADO | PASILLO # 11 PASEO DE DIEGO | RIO PIEDRAS | 99996496 |
| 728 | (787) 722-9923 | M / SJ PLAZA DEL MERCADO FT LA AGU | CALLE DOS HERMANOS PDA. 19 | SANTURCE | 99996496 |

| # | Phone | Location | Address | City | Contract # |
|---|-------|----------|---------|------|-----------|
| 729 | (787) 250-9236 | M / SJ PLAZA LAS AMERICAS (AFUERA) | AVE. ROOSEVELT PARADA DE GUAGUAS | SAN JUAN | 99996496 |
| 730 | (787) 268-9460 | M / SJ PLAZA LOIZA CASH + CARRY | ST LOIZA Y ST SOLDADO CRUZ | SAN JUAN | 99996496 |
| 731 | (787) 721-9705 | M / SJ PLAZA SOMOHANO | Calle Norzagarai | OLD SAN JUA | 99996496 |
| 732 | (787) 722-9891 | M / SJ PONDEROSA | AVE. ROBERTO H. TODD PDA 18 | SAN JUAN | 99996496 |
| 733 | (787) 721-9468 | M / SJ PRINCIPADO (EL ASTURIANO) | AVE. ASHFORD ESQ. CALLE BARRANQUI | CONDADO | 99996496 |
| 734 | (787) 268-9661 | M / SJ PROVIDENCIA LIQUOR STORE | AVE. EDUARDO CONDE ESQ. PROVIDEN | SAN JUAN | 99996496 |
| 735 | (787) 721-9569 | M / SJ QUIZNO | 1103 AVE. PONCE DE LEON PDA 16 1/2 | SAN JUAN | 99996496 |
| 736 | (787) 765-9114 | M / SJ RENT A CENTER | CALLE PADRE CAPUCHINOS ESQ. DE DIE | RIO PIEDRAS | 99996496 |
| 737 | (787) 268-9609 | M / SJ RESIDENCIAL LLORENS TORRES | CUARTEL DE POLICIA CALLE MARIA ISAB | SAN JUAN | 99996496 |
| 738 | (787) 250-9368 | M / SJ REST. EL OBRERO | CALLE ROBLE ESQ. CALLE 11 | SAN JUAN | 99996496 |
| 739 | (787) 250-9716 | M / SJ REST. SIZZLER | AVE. PONCE DE LEON ESQ. MEXICO | SAN JUAN | 99996496 |
| 740 | (787) 721-9961 | M / SJ SANTURCE VISUAL CLINIC | 1111 AVE. PONCE DE LEON | SAN JUAN | 99996496 |
| 741 | (787) 729-9461 | M / SJ SASTRERIA HENRY | AVE. FERN. JUNCOS #1052 | SANTURCE | 99996496 |
| 742 | (787) 289-9536 | M / SJ SR.FROG'S ( PLAZA DEL HOTEL M | CALLE MARINA | OLD SAN JUA | 99996496 |
| 743 | (787) 722-9527 | M / SJ SUPERMERC PUEBLO/ CARIBBEA | 670 AVE. PONCE DE LEON PDA 11 1/2 | SANTURCE | 99996496 |
| 744 | (787) 720-9923 | M / SJ SUPERMERCADO CONCHITA | LAS CUMBRES SHOPPING CENTER | SAN JUAN | 99996496 |
| 745 | (787) 793-9014 | M / SJ SUPERMERCADO EL ROBLE | 1720 RODRIGUEZ VELA, ESQ. SAN ALFO | RIO PIEDRAS | 99996496 |
| 746 | (787) 793-9313 | M / SJ TACO BELL PIÑERO | AVE. JESUS T PIÑERO | RIO PIEDRAS | 99996496 |
| 747 | (787) 721-9702 | M / SJ TEATRO TAPIA | CALLE FORTALEZA ESQ C/ TETUAN | OLD SAN JUA | 99996496 |
| 748 | (787) 765-9115 | M / SJ TERMINAL AMA BARBOSA | AVE. BARBOSA ESQ. C/ DEL PARQUE | RIO PIEDRAS | 99996496 |
| 749 | (787) 724-9111 | M / SJ TERMINAL AMA I (MARINA) | CALLE MARINA ESQ. CALLE CORRETJER | OLD SAN JUA | 99996496 |
| 750 | (787) 724-9147 | M / SJ TERMINAL AMA I (MARINA) | CALLE MARINA ESQ. CALLE CORRETJER | OLD SAN JUA | 99996496 |
| 751 | (787) 724-9183 | M / SJ TERMINAL AMA I (MARINA) | Calle Marina Esq. Calle Corretjer | OLD SAN JUA | 99996496 |
| 752 | (787) 250-9828 | M / SJ TERMINAL DE CARROS PÚBLICOS | CALLE ARZUGUA ADENTRO DEL TERMIN | RIO PIEDRAS | 99996496 |
| 753 | (787) 766-9517 | M / SJ TIENDA LOS DUARTE | CALLE DUARTE FTE. SHELL | HATO REY | 99996496 |
| 754 | (787) 766-9217 | M / SJ TIENDA LOS MITAS | CALLE JUAN P. DUARTE, ESQUINA C/ JU | SAN JUAN | 99996496 |
| 755 | (787) 777-9163 | M / SJ TRICON KFC 91 HATO REY 2 | AVE. PONCE DE LEON | HATO REY | 99996496 |
| 756 | (787) 281-9491 | M / SJ UMET CAFETERIA OUTSIDE ENTR | CARR. # 176 KM 0.3 AVE. ANA G. MENE | RIO PIEDRAS | 99996496 |
| 757 | (787) 268-9929 | M / SJ VILLA MUSIC | 1853 AVE. PONCE DE LEÓN | SAN JUAN | 99996496 |
| 758 | (787) 721-9965 | M / SJ WALGREENS PONCE DE LEON | 962 AVE. PONCE DE LEON | SAN JUAN | 99996496 |
| 759 | (787) 289-9581 | M / SJ WYNDHAM HOTEL | CALLE MARINA FT AL HOTEL | OLD SAN JUA | 99996496 |
| 760 | (787) 822-9961 | M/ FLORIDA TERMINAL CARROS PUBLIC | CALLE RAMON TORRES ESQ. MUÑOZ RI | FLORIDA | 612506 |
| 761 | (787) 819-9075 | M/AGU AL LADO KRESS | CALLE PROGRESO | AGUADILLA | 991760 |
| 762 | (787) 819-9094 | M/AGU CARROS PUBLICOS OUTSIDE | AVE. SAN CARLOS | AGUADILLA | 991760 |
| 763 | (787) 819-9111 | M/AGU CENTRO GUBERNAMENTAL | CALLE JOSE DE JESUS ESTEVEZ | AGUADILLA | 991760 |
| 764 | (787) 819-9174 | M/AGU COLISEO MUNICIPAL LUIS T. DI | CALLE CONCEPCION | AGUADILLA | 991760 |
| 765 | (787) 819-9050 | M/AGU EL MESON II | CARR. # 107 | AGUADILLA | 991760 |
| 766 | (787) 819-9040 | M/AGU ESTADIO CADENA MARQUEZ | CARR. # 2 | AGUADILLA | 991760 |
| 767 | (787) 819-9123 | M/AGU FARMACIA FERRARI | CARR. # 2 KM. 141.1 | AGUADILLA | 991760 |
| 768 | (787) 819-9069 | M/AGU FRENTE AL DEPTO DE VIVIEND | AVE. KENNEDY | AGUADILLA | 991760 |
| 769 | (787) 819-9043 | M/AGU NICKI AUTO PARTS (FRENTE) | CARR. # 459 KM. 4.2 | AGUADILLA | 991760 |
| 770 | (787) 819-9092 | M/AGU PLAZA COLON | FRENTE IGLESIA | AGUADILLA | 991760 |
| 771 | (787) 819-9118 | M/AGU PLAZA COLON ALMACENES PL | FRENTE ALMACENES PLAZA | AGUADILLA | 991760 |
| 772 | (787) 882-9073 | M/AGU TEXACO (FRENTE) | Carr. # 107 | AGUADILLA | 991760 |
| 773 | (787) 868-9949 | M/AGUADA AGUADA SHOPPING CENT | CARR. 115, KM 22.4 | Aguada | 99996623 |
| 774 | (787) 868-9923 | M/AGUADA CENTRAL TELEFONICA | AVE. ESTACION | Aguada | 99996623 |
| 775 | (787) 868-9963 | M/AGUADA PLAZA DE RECREO | CALLE COLON | Aguada | 99996623 |
| 776 | (787) 868-9805 | M/AGUADA PROFESSIONAL DRY CLEAN | C/MARINA #200 ESQ. HERMITA | Aguada | 99996623 |
| 777 | (787) 732-9909 | M/AGUAS BUENAS TERMINAL CARROS | AGUAS BUENAS | AGUAS BUEN | 99996548 |
| 778 | (787) 826-9919 | M/AÑA PLAZA MERCADO | AVE. 65 INF. ESQ. VICTORIA | AÑASCO | 612571 |
| 779 | (787) 816-9349 | M/ARE CDT VILLA LOS SANTOS | CARR # 653 | ARECIBO | 19 |
| 780 | (787) 816-9243 | M/ARE DEPT. DEL TRABAJO | CALLE EMILIO CASTELAR | ARECIBO | 19 |

| # | Phone | Location | Address | City | Contract # |
|---|---|---|---|---|---|
| 781 | (787) 878-9057 | M/ARE DOLAR Y ALGO XTRA | AVE. DE DIEGO | ARECIBO | 19 |
| 782 | (787) 816-9075 | M/ARE FARMACIA ARECIBO DRUGS | PASEO DE DIEGO | ARECIBO | 19 |
| 783 | (787) 816-9052 | M/ARE FTE CONSORCIO DEL NORTE | CALLE DE DIEGO | ARECIBO | 19 |
| 784 | (787) 879-9095 | M/ARE FTE HOSPITAL SUSSONI | | ARECIBO | 19 |
| 785 | (787) 816-9064 | M/ARE FTE ME SALVE | CALLE DE DIEGO | ARECIBO | 19 |
| 786 | (787) 878-9026 | M/ARE GARAJE TEXACO | CARR. # 129 INT 635 | ARECIBO | 19 |
| 787 | (787) 816-9145 | M/ARE GASOLINERA ESSO | CARR. # 651 ESQ CALLE PRINCIPAL | ARECIBO | 19 |
| 788 | (787) 816-9155 | M/ARE LADO GRANDE | CARR. # 10 | ARECIBO | 19 |
| 789 | (787) 881-9815 | M/ARE CDT POLICLINICA FAMILIAR | CARR. #2, KM 67.1, BO. FACTOR | ARECIBO | 19 |
| 790 | (787) 816-9268 | M/ARE ENTRADA UNIV INTERAMERICA | CARR.2 KM 80.4 INT. | ARECIBO | 19 |
| 791 | (787) 880-9669 | M/ARE FRENTE OFI. PRTC | AVE. ROTARIO, FRENTE PRT Y GARAGE | ARECIBO | 19 |
| 792 | (787) 839-9954 | M/ARROYO AL ALDO DE CORREO | C/MORSE FTE.HOSPITAL MUNICIPAL(O | ARROYO | 612656 |
| 793 | (787) 839-9720 | M/ARROYO PLAZA DEL MERCADO | C/MORSE ESQ. C/VALENTINO | ARROYO | 612656 |
| 794 | (787) 857-9904 | M/BARRANQ. PLAZA DE RECREO | LADO ALMACENES CARAVANA | Barranquitas | 612446 |
| 795 | (787) 269-9433 | M/BAY 101 FLAMBOYAN GARDENS | AVE. FLAMBOYAN GDNS. INT. AVE. LOS | BAYAMON | 99996671 |
| 796 | (787) 787-9057 | M/BAY 105 BIBLIOTECA MUNICIPAL | CALLE BETANCES # 94 | BAYAMON | 99996671 |
| 797 | (787) 269-9498 | M/BAY 17 FARMACIA PLAZA | CARR. # 168 INT. CALLE 35 | BAYAMON | 99996671 |
| 798 | (787) 778-9886 | M/BAY 24 TERMINAL DE GUAGUAS AM | CALLE DEGETAU NORTE | BAYAMON | 99996671 |
| 799 | (787) 778-9799 | M/BAY 302 LA JOYERIA LE SANTI | CALLE DR. SANTIAGO VEVE # 59 | BAYAMON | 99996671 |
| 800 | (787) 778-9278 | M/BAY 304 RES. VIRGILIO DAVILA | CARR. # | BAYAMON | 99996671 |
| 801 | (787) 269-9486 | M/BAY 43 TERMINAL DE CARROS PUBLI | (OTRO TERM.) CARR. #167 ENTRADA PU | BAYAMON | 99996671 |
| 802 | (787) 778-9252 | M/BAY 43 TERMINAL DE CARROS PUBLI | (FRENTE) CARR. #167 ENTRADA PUEBLO | BAYAMON | 99996671 |
| 803 | (787) 778-9254 | M/BAY 43 TERMINAL DE CARROS PUBLI | (TERM DERECHA) CARR. #167 ENTRADA | BAYAMON | 99996671 |
| 804 | (787) 778-9297 | M/BAY 43 TERMINAL DE CARROS PUBLI | (TERM IZQ.) CARR. #167 ENTRADA PUE | BAYAMON | 99996671 |
| 805 | (787) 778-9368 | M/BAY 43 TERMINAL DE CARROS PUBLI | (BAÑOS) CARR. #167 ENTRADA PUEBLO | BAYAMON | 99996671 |
| 806 | (787) 995-9542 | M/BAY 50 AVE LAUREL | AVE LAUREL L-29 ESQ. ESPANA | BAYAMON | 99996671 |
| 807 | (787) 799-9525 | M/BAY 63 ROYAL TOWN | CARR. # 840 INT. CARR. 199 | BAYAMON | 99996671 |
| 808 | (787) 778-9376 | M/BAY 98 COLEGIO SANTA ROSA | CALLE HIRAM GONZALEZ # 175 ESQ. CA | BAYAMON | 99996671 |
| 809 | (787) 269-9338 | M/BAY CARIMED PLAZA | CALLE SANTA CRUZ # A-16 | BAYAMON | 99996671 |
| 810 | (787) 269-9180 | M/BAY FT. EDIF. MEDICO SANTA CRUZ - | CALLE SANTA CRUZ # 73 | BAYAMON | 99996671 |
| 811 | (787) 269-9161 | M/BAY FT. EDIFICIO STA CRUZ - IZQUIER | CALLE SANTA CRUZ # 73 | BAYAMON | 99996671 |
| 812 | (787) 269-9485 | M/BAY FT.H REGIONAL (ANTIGUO BURC | CALLE 24 AVE. SANTA JUANITA | BAYAMON | 99996757 |
| 813 | (787) 797-9030 | M/BAY SHELL BUENA VISTA | CARR. 167 KM 15.4 | BAYAMON | 99996671 |
| 814 | (787) 778-9808 | M/BAY TERMINAL GUAGUAS PUBLICAS | CALLE DEGUETAU NORTE | BAYAMON | 99996671 |
| 815 | (787) 851-9935 | M/CAB CENTRO CULTURAL - HEAD STA | CARR. 101, KM 15.0, PARCELAS BETANC | Cabo Rojo | 612450 |
| 816 | (787) 851-9817 | M/CAB LA TRIUNFADORA AUTO PARTS | C/BRAU ESQ. BETANCES | Cabo Rojo | 612450 |
| 817 | (787) 851-9808 | M/CAB PLAZA DE MERCADO CABO ROJ | CARR. 102, C/CARBONELL | Cabo Rojo | 612450 |
| 818 | (787) 851-9804 | M/CAB PLAZA DE RECREO CABO ROJO | | Cabo Rojo | 612450 |
| 819 | (787) 851-9830 | M/CAB PLAZA DE RECREO CABO ROJO | FRENTE FARMACIA IRIZARRY | Cabo Rojo | 612450 |
| 820 | (787) 851-9997 | M/CAB PLAZA DE RECREO CABO ROJO | | CABO ROJO | 612450 |
| 821 | (787) 851-9819 | M/CAB RESIDENCIAL SANTA RITA | CARR. 312 | Cabo Rojo | 612450 |
| 822 | (787) 851-9946 | M/CAB TERMINAL DE CARROS PUBLICC | C/ROSSY | Cabo Rojo | 612450 |
| 823 | (787) 258-9495 | M/CAG BANCO POP Y JR COLLEGE | CARR. # 189 | CAGUAS | 999576 |
| 824 | (787) 703-9108 | M/CAG CAFETERIA EL TERMINAL | C/GOYCO | Caguas | 99996625 |
| 825 | (787) 258-9765 | M/CAG CENTRO COMERCIAL TURABO C | CARR. 784, AVE. STUFFORD | Caguas | 99996625 |
| 826 | (787) 258-9506 | M/CAG FRENTE A FARMACIA RUIZ BELV | CALLE RAFAEL CORDERO ESQ. BELVIS | CAGUAS | 999576 |
| 827 | (787) 704-9007 | M/CAG FRENTE A MEGA PIZZA | CARR. RAFAEL CORDERO | CAGUAS | 999576 |
| 828 | (787) 704-9005 | M/CAG FRENTE BURGER KING | AVE. GAUTIER BENITEZ | CAGUAS | 999576 |
| 829 | (787) 258-9359 | M/CAG FTE JARIMAR | AVE BAYAMON ESQ MAYAGUEZ | CAGUAS | 999576 |
| 830 | (787) 744-9859 | M/CAG HOSPITAL MUNICIPAL CAGUAS | C/R.CORDERO ESQ. TROCHE | Caguas | 99996625 |
| 831 | (787) 286-9964 | M/CAG MC DONALD'S | CARR. 1, KM 38.9, SALIDA A CAYEY | Caguas | 99996625 |
| 832 | (787) 747-9824 | M/CAG PLAZA DE RECREO | C/RUIZ BELVIS | Caguas | 99996625 |

| # | Phone | Location | Address | City | Contract # |
|---|-------|----------|---------|------|-----------|
| 833 | (787) 747-9844 | M/CAG PLAZA DE RECREO | C/BETANCES | Caguas | 99996625 |
| 834 | (787) 744-9973 | M/CAG PLAZA DEL CARMEN MALL | AVE. GAUTIER BENITEZ ESQ. C/BAYAMO | Caguas | 99996625 |
| 835 | (787) 258-9425 | M/CAG PLAZA MERCADO | AVE RAFAEL CORDERO | CAGUAS | 999576 |
| 836 | (787) 258-9190 | M/CAG REST. CASA BOTÍN | CALLE MUÑOZ RIVERA ESQ CALLE B | Caguas | 99996625 |
| 837 | (787) 258-9863 | M/CAG SALE MART | C/CORCHADO ESQ. C/RUIZ BELVIS | Caguas | 99996625 |
| 838 | (787) 258-9737 | M/CAG SUPERMERCADO PROGRESO | C/GEORGETTI ESQ. C/ACOSTA | Caguas | 99996625 |
| 839 | (787) 704-9063 | M/CAG TERM CARROS PUBLICOS | TERM CARROS PUBLICOS | CAGUAS | 999576 |
| 840 | (787) 258-9741 | M/CAG TERM.CARROS PUBLICOS, CAGU | C/ACOSTA ESQ. CELIS AGUILERA | Caguas | 99996625 |
| 841 | (787) 258-9711 | M/CAG TERMINAL CARROS PUBLICOS | C/ACOSTA ESQ. CELIS AGUILERA | Caguas | 99996625 |
| 842 | (787) 258-9933 | M/CAG TERMINAL CARROS PUBLICOS | C/ACOSTA ESQ. CELIS AGUILERA | Caguas | 99996625 |
| 843 | (787) 744-9885 | M/CAG TERMINAL CARROS PUBLICOS | C/ACOSTA ESQ. C/CELIS AGUILERA | Caguas | 99996625 |
| 844 | (787) 747-9906 | M/CAG TIENDA EL TELAR | C/MUÑOZ RIVERA ESQ. C/RUIZ BELVIS | Caguas | 99996625 |
| 845 | (787) 747-9719 | M/CAG URB ALTOS DE LA FUENTE | CARR. 1, KM 39.0, SALIDA HACIA CAYEY | Caguas | 99996625 |
| 846 | (787) 744-9051 | M/CAG TRICON KFC 18 VILLA DEL REY | CARR 172 ESQUINA ASTURIAS | CAGUAS | 999576 |
| 847 | (787) 898-9819 | M/CAMUY PLAZA DE RECREO | (IGLESIA) | CAMUY | 612659 |
| 848 | (787) 876-9801 | M/CANOVANAS CANOVANAS PHOTO S | C/PALMER ESQ. C.MOJICA | Canovanas | 99996628 |
| 849 | (787) 776-9304 | M/CAR PLAZA RECREO | CALLE IGNACIO ARZUAGA | CAROLINA | 991761 |
| 850 | (787) 726-9341 | M/CAR BURGER KING ISLA VERDE | AVE. ISLA VERDE | CAROLINA | 991761 |
| 851 | (787) 253-9375 | M/CAR CALLE NIEVES | ESQ. MARGINAL LOS ANGELES | CAROLINA | 991761 |
| 852 | (787) 257-9697 | M/CAR CDT CAROLINA EMERGENCIA | C/MOLINILLO (LADO FONDO SEGURO) | CAROLINA | 991761 |
| 853 | (787) 727-9174 | M/CAR CENTRO PODIATRICO | CALLE MARGINAL | CAROLINA | 991761 |
| 854 | (787) 253-9025 | M/CAR CHILI'S | AVE. ISLA VERDE ESQ. DIAZ | CAROLINA | 991761 |
| 855 | (787) 776-9212 | M/CAR COLMADO CAFETIN D ALAMO | AVE. GALICIA | CAROLINA | 991761 |
| 856 | (787) 776-9328 | M/CAR DEP FAMILIA | CALLE CASTILLO INT. CAMPO RICO | CAROLINA | 991761 |
| 857 | (787) 253-9197 | M/CAR DISC RENT A CAR | AVE. ISLA VERDE MARGINAL | CAROLINA | 991761 |
| 858 | (787) 253-9382 | M/CAR FARMACIA CARIDAD | AVE. LAS FLORES ESQ. AVE. BEGONIA | CAROLINA | 991761 |
| 859 | (787) 776-9300 | M/CAR FARMACIA MEDINA | CALLE 259 INT. CAMPO RICO | CAROLINA | 991761 |
| 860 | (787) 776-9327 | M/CAR FTE. AUTO ZONE | AVE. CAMPO RICO | CAROLINA | 991761 |
| 861 | (787) 776-9513 | M/CAR GARAGE GULF VISTA MAR | CARR 190 | CAROLINA | 991761 |
| 862 | (787) 726-9386 | M/CAR GOLDEN BEACH | ISLA VERDE ALTANTIC VIEW | CAROLINA | 991761 |
| 863 | (787) 253-9195 | M/CAR KFC ISLA VERDE | AVE. ISLA VERDE | CAROLINA | 991761 |
| 864 | (787) 253-9012 | M/CAR LUPIS | AVE. ISLA VERDE, KM 1.3 | CAROLINA | 991761 |
| 865 | (787) 253-9370 | M/CAR MARIO HOTEL | CALLE ROSA # 2 INT. AVE. ISLA VERDE | CAROLINA | 991761 |
| 866 | (787) 253-9360 | M/CAR SAN JUAN HOTEL CASINO | AVE. ISLA VERDE | CAROLINA | 991761 |
| 867 | (787) 776-9355 | M/CAR US POST OFFICE | CALLE SAN FRANCISCO TOWN | CAROLINA | 991761 |
| 868 | (787) 788-9506 | M/CAT PLAZA DEL MERCADO | CARR. 167, CERCA CUARTEL POLICIA | Cataño | 99996629 |
| 869 | (787) 788-9841 | M/CAT TERMINAL CARROS PUBLICOS | AVE. LAS NEREIDAS ESQ. C/SANTA ROSA | Cataño | 99996629 |
| 870 | (787) 788-9816 | M/CAT VERA ESSO | CARR. 869, KM 1.0, BO. PALMAS | Cataño | 99996629 |
| 871 | (787) 738-9818 | M/CAY BURGER KING | C/JOSE DE DIEGO ESQ. CORCHADO | Cayey | 99996630 |
| 872 | (787) 263-9809 | M/CAY HOSPITAL MUNICIPAL CAYEY | CALLE LUIS BARRERA, URB. APONTE | CAYEY | 99996630 |
| 873 | (787) 738-9946 | M/CAY PLAZA RECREO | CALLE LUIS MUÑOZ RIVERA ESQ. MEND | CAYEY | 99996630 |
| 874 | (787) 739-9939 | M/CIDRA CENTRO DE SALUD FAMILIAR | CARR. 172, KM 13.4, ZONA INDUSTRIAL | Cidra | 99996551 |
| 875 | (787) 739-9973 | M/CIDRA GARAJE TEXACO | CARR. 172, KM 13.7 | Cidra | 99996551 |
| 876 | (787) 825-9835 | M/COAMO GARAGE ISLA | CARR. 150, KM 20.5 | Coamo | 612486 |
| 877 | (787) 825-9863 | M/COAMO TIENDA LA UNICA | CARR. 14 ESQ. BOBBY CAPO | Coamo | 612486 |
| 878 | (787) 859-9913 | M/CORO CUARTEL DE POLICIA | CARR. 159 | Corozal | 99996552 |
| 879 | (787) 859-9915 | M/CORO PLAZA DE RECREO | C/BOU | Corozal | 99996552 |
| 880 | (787) 796-9975 | M/DOR MAMEYAL CENT FTE. CAPILLA | CARR. 698 | DORADO | 991762 |
| 881 | (787) 860-9707 | M/FAJ A.E.E. | CALLE MUÑOZ RIVERA ESQ. DEL CARME | FAJARDO | 99996553 |
| 882 | (787) 860-9711 | M/FAJ TIENDA EL MILITAR | CALLE GARRIDO MORALES ESQ. IGLESIA | FAJARDO | 99996553 |
| 883 | (787) 864-9807 | M/GUAYAMA CENTRAL TELEFONICA | AVE. ASHFORD | Guayama | 99996632 |
| 884 | (787) 864-9896 | M/GUAYAMA PLAZA DE RECREO -FTE IG | C/PALMER | Guayama | 99996632 |

| # | Phone | Location | Address | City | Contract # |
|---|-------|----------|---------|------|-----------|
| 885 | (787) 864-9917 | M/GUAYAMA TERMINAL CARROS PUBL | AVE. ASHFORD ESQ. GONZALEZ | Guayama | 99996632 |
| 886 | (787) 835-9805 | M/GUAYAN CENTRO COMERCIAL SANT | | Guayanilla | 612514 |
| 887 | (787) 835-9981 | M/GUAYAN FARMACIA VENTANA | C/LUIS M. RIVERA | Guayanilla | 612514 |
| 888 | (787) 835-9906 | M/GUAYAN GARAGE GULF | CARR. 132, KM 3.6, BO. MACANA | Guayanilla | 612514 |
| 889 | (787) 731-9911 | M/GUAYN PLAZA DEL MERCADO | CARR. 837, HM 0.3 | Guaynabo | 99996633 |
| 890 | (787) 737-9933 | M/GUR PLAZA RECREO FTE PARQUE BO | CALLE SAN JOSE ESQ. SANCHEZ LOPEZ | GURABO | 99996634 |
| 891 | (787) 737-9990 | M/GUR TERMINAL CARROS PUBLICOS | CALLE ANGEL C. MORALES | GURABO | 99996634 |
| 892 | (787) 737-9939 | M/GUR TODO A PESO / CARABALLO CAS | CARR. #189 | GURABO | 99996634 |
| 893 | (787) 820-9849 | M/HAT CENTRO SALUD FAMILIAR | AVE. MUÑOZ RIVERA #63 | CAMUY | 99996555 |
| 894 | (787) 898-9869 | M/HAT PLAZA DEL MERCADO | C/FRANKLIN D. ROOSEVELT | HATILLO | 99996555 |
| 895 | (787) 849-9132 | M/HOR FUNERARIA LA MONSERATE | CARR. # 3344 | HORMIGUER( | 991763 |
| 896 | (787) 850-9766 | M/HUM CHURCH FRIED CHICKEN | C/ANTONIO LOPEZ ESQ. C/FONT MART | Humacao | 99996584 |
| 897 | (787) 850-9588 | M/HUM COLON ESSO | CARR. 3, DEPUES CENTRAL PRT | Humacao | 99996584 |
| 898 | (787) 850-9574 | M/HUM HUMACAO PLAZA | C/DR. VIDAL ESQ. C/GEORGETTI | Humacao | 99996584 |
| 899 | (787) 850-9573 | M/HUM TERMINAL CARROS PUBLICOS | C/MIGUEL CASILLAS | Humacao | 99996584 |
| 900 | (787) 872-9942 | M/ISA APTS. VICENTE GEIGEL POLANCO | CARR. 113, KM 1.5, AVE. QUEBRADILLAS | Isabela | 99996635 |
| 901 | (787) 837-9825 | M/JDIAZ CENTRO DE SALUD | CARR. 592, LADO ESC. SUPERIOR | Juana Diaz | 99996556 |
| 902 | (787) 837-9588 | M/JDIAZ GUAYABAL GAS | C/COMERCIO | Juana Diaz | 99996556 |
| 903 | (787) 837-9997 | M/JDIAZ PANADERIA PONTEVEDRA | CARR. 592, SALIDA AUTOPISTA | Juana Diaz | 99996556 |
| 904 | (787) 837-9583 | M/JDIAZ PLAZA PUBLICA NOVEDADES | C/DEGETAU | Juana Diaz | 99996556 |
| 905 | (787) 837-9584 | M/JDIAZ PLAZA PUBLICA NOVEDADES | C/DEGETAU | Juana Diaz | 99996556 |
| 906 | (787) 734-9904 | M/JUN HOSPITAL MUNICIPAL- SALA EM | C/MUÑOZ RIVERA, ENTRANDO AL PUEB | Juncos | 99996637 |
| 907 | (787) 734-9908 | M/JUN PLAZA RECREO LADO AREA TAXI | | JUNCOS | 99996637 |
| 908 | (787) 899-9914 | M/LAJ PLAZA RECREO- LADO IGLESIA CA | CALLE VICTORIA | LAJAS | 99996585 |
| 909 | (787) 889-9043 | M/LUQ  BROWN ENTERPRISE | CARR. # 992 KM 0.4 | LUQUILLO | 99996528 |
| 910 | (787) 889-9062 | M/LUQ  COMERCIAL CISO REYES | CALLE FERNANDEZ GARCIA # 60 | LUQUILLO | 99996528 |
| 911 | (787) 889-9041 | M/LUQ  COMPLEJO TURISTICO | CALLE FERNANDEZ GARCIA # 10 | LUQUILLO | 99996528 |
| 912 | (787) 889-9089 | M/LUQ  JARDINES DE ENVEJECIENTES | CALLE FERNANDEZ GARCIA # 25 | LUQUILLO | 99996528 |
| 913 | (787) 889-9066 | M/LUQ  SUBWAY | CALLE FERNANDEZ GARCIA # 17 | LUQUILLO | 99996528 |
| 914 | (787) 834-9175 | M/MALL BANCO POPULAR | Carr. 2 KM 159.9 | MAYAGUEZ | 991530 |
| 915 | (787) 834-9234 | M/MALL BANCO SANTANDER | CARR. # 2 KM. 159.9 | MAYAGUEZ | 991530 |
| 916 | (787) 834-9159 | M/MALL BORA BORA | CARR. 2 KM 159.10 | MAYAGUEZ | 991530 |
| 917 | (787) 834-9218 | M/MALL CHAMPS | CARR. 2 KM 159.10 | MAYAGUEZ | 991530 |
| 918 | (787) 834-9179 | M/MALL ESQUINA FAMOSA | CARR. # 2 KM. 159.9 | MAYAGUEZ | 991530 |
| 919 | (787) 834-9158 | M/MALL FOOT LOCKER | CARR. # 2 KM. 159.9 | MAYAGUEZ | 991530 |
| 920 | (787) 834-9299 | M/MALL GOLDEN SALON | CARR. 2 KM 159.10 | MAYAGUEZ | 991530 |
| 921 | (787) 834-9135 | M/MALL MARIANNE | CARR. 2 KM 159.10 | MAYAGUEZ | 991530 |
| 922 | (787) 834-9259 | M/MALL OFFICE MAX | Carr. 2 KM 159.10 | MAYAGUEZ | 991530 |
| 923 | (787) 834-9361 | M/MALL ORIENTAL | CARR. 2 KM 159.10 | MAYAGUEZ | 991530 |
| 924 | (787) 834-9298 | M/MALL PIER1 | Carr. 2 KM 159.10 | MAYAGUEZ | 991530 |
| 925 | (787) 834-9228 | M/MALL SEARS | CARR. # 2 KM. 159.9 | MAYAGUEZ | 991530 |
| 926 | (787) 831-9221 | M/MAY AL LADO DE ALCALDIA | CALLE MCKINLEY | MAYAGUEZ | 991764 |
| 927 | (787) 805-9127 | M/MAY CAFETERIA SIGLO XX | CALLE PERAL | MAYAGUEZ | 991764 |
| 928 | (787) 805-9225 | M/MAY COLEGIO EPISCOPAL | CALLE SANTIAGO R. PALMER # 164 | MAYAGUEZ | 991764 |
| 929 | (787) 805-9147 | M/MAY CORREO PLAYA | CALLE MCKINLEY # 15 | MAYAGUEZ | 991764 |
| 930 | (787) 805-9126 | M/MAY EDIFICIO LUGO | CALLE DE DIEGO ESTE ESQ PERAL | MAYAGUEZ | 991764 |
| 931 | (787) 831-9223 | M/MAY F EMERITO ESTRADA | Y SULTANA | MAYAGUEZ | 991764 |
| 932 | (787) 805-9206 | M/MAY FELIPE GARCIA | CALLE DR. BASORA | MAYAGUEZ | 991764 |
| 933 | (787) 805-9186 | M/MAY FIRE DEPT | CALLE NENADICH | MAYAGUEZ | 991764 |
| 934 | (787) 805-9214 | M/MAY FLOR ALEXIS / AGENCIA HIPICA | CALLE SAN RAFAEL | MAYAGUEZ | 991764 |
| 935 | (787) 805-9015 | M/MAY FREDDIE AUTO | CALLE POST FTE GARAJE CITGO  BELMO | MAYAGUEZ | 991764 |
| 936 | (787) 805-9081 | M/MAY FRENTE A MC KINLEY GULF | CALLE MC KINLEY # 111 | MAYAGUEZ | 991764 |

| # | Phone | Location | Address | City | Contract # |
|---|-------|----------|---------|------|-----------|
| 937 | (787) 805-9181 | M/MAY FRENTE A MEDICO 4 | CALLE DR. BASORA # 55 NORTE | MAYAGUEZ | 991764 |
| 938 | (787) 805-9188 | M/MAY GOVT. CENTER | CALLE PRINCIPE | MAYAGUEZ | 991764 |
| 939 | (787) 834-9512 | M/MAY INSTITUTO DE BANCA | CALLE MENDEZ VIGO 155 ESQ. FALU | MAYAGUEZ | 991764 |
| 940 | (787) 805-9125 | M/MAY MEDI DIEGO | CALLE DE DIEGO # 14-E | MAYAGUEZ | 991764 |
| 941 | (787) 805-9102 | M/MAY PARK PLAZA | CALLE MARTINEZ NADAL | MAYAGUEZ | 991764 |
| 942 | (787) 805-9119 | M/MAY PLAZA CENTRO | CALLE MENDEZ VIGO | MAYAGUEZ | 991764 |
| 943 | (787) 805-9175 | M/MAY PLAZA MERCADO | Calle Aguila | MAYAGUEZ | 991764 |
| 944 | (787) 805-9176 | M/MAY PLAZA MERCADO | Calle Aguila | MAYAGUEZ | 991764 |
| 945 | (787) 805-9282 | M/MAY RESIDENCIAL ROOSEVELT | CALLE VADI | MAYAGUEZ | 991764 |
| 946 | (787) 805-9216 | M/MAY SERV SOCIAL | CALLE SAN RAFAEL # 139 | MAYAGUEZ | 991764 |
| 947 | (787) 805-9283 | M/MAY SULTAN GULF | CARR. 2 KM ENTRADA SULTANA | MAYAGUEZ | 991764 |
| 948 | (787) 805-9164 | M/MAY SUPECO 102 | AVE. GONZALES CLEMENTE | MAYAGUEZ | 991764 |
| 949 | (787) 805-9111 | M/MAY SUPERMERCADO MR SPECIAL | CARR. 106 | MAYAGUEZ | 991764 |
| 950 | (787) 831-9213 | M/MAY TERM CARROS PUBLICOS | CALLE PERAL # 45 | MAYAGUEZ | 991764 |
| 951 | (787) 805-9009 | M/MAY UNI CATOLICA | CALLE POST # 497 | MAYAGUEZ | 991764 |
| 952 | (787) 831-9217 | M/MAY URB ALTURAS DE MAYAGUEZ | ANTES DEL HOLIDAY INN, FTE CTRO EQ | MAYAGUEZ | 991764 |
| 953 | (787) 805-9229 | M/MAY YORDAN REALTY | CALLE RAFAEL MARTINEZ NADAL # 67 | MAYAGUEZ | 991764 |
| 954 | (787) 877-9904 | M/MOCA  CENTRO GUBERNAMENTAL | C/BALDORIOTY DE CASTRO | Moca | 99996638 |
| 955 | (787) 877-9807 | M/MOCA  CHURCHS CHICKEN | MARGINAL CARR. 111 | Moca | 99996638 |
| 956 | (787) 877-9925 | M/MOCA  CUARTEL POLICIA PLAZA REC | PLAZA DE RECREO | Moca | 99996638 |
| 957 | (787) 877-9796 | M/MOCA  FARMACIA MOCA | C/PEDRO SANTOS, BO. PUEBLO | Moca | 99996638 |
| 958 | (787) 877-9878 | M/MOCA  IGLESIA PRESBITERIANA | C/BALDORIOTY #186 | Moca | 99996638 |
| 959 | (787) 862-9911 | M/MORO  CENTRO SALUD MUNICIPAL | CARR. #159 | MOROVIS | 99996639 |
| 960 | (787) 874-9925 | M/NAG  PLAZA DE RECREO PARQUE DE | (PARQUE DE BOMBAS) | Naguabo | 99996640 |
| 961 | (787) 839-9851 | M/PAT  CENTRO SALUD PATILLAS | CARR. 3 | PATILLAS | 99996642 |
| 962 | (787) 839-9926 | M/PAT  CENTRO SALUD PATILLAS AL LA | CARR. 3 | PATILLAS | 99996642 |
| 963 | (787) 836-9881 | M/PEÑ  PLAZA DE RECREO | C/LUIS MUÑOZ RIVERA | Peñuelas | 612587 |
| 964 | (787) 836-9837 | M/PEÑ  PLAZA DE RECREO FTE PARQ. B | CARR. 132 | Peñuelas | 612587 |
| 965 | (787) 841-9595 | M/PONCE CDT PLAYA PONCE | AVE. HOSTOS, CARR. #10 | PONCE | 99996643 |
| 966 | (787) 841-9969 | M/PONCE  CENTRO ARTESANAL | C/ATOCHA ESQ. C/ESTRELLA | Ponce | 99996643 |
| 967 | (787) 841-9826 | M/PONCE  CENTRO SERVICIO HONDA | C/VILLA #275 | Ponce | 99996643 |
| 968 | (787) 841-9672 | M/PONCE  DEPTO. DE OBRAS PUBLICAS | CARR. 591, KM 1.2, BO. TUQUE | Ponce | 99996643 |
| 969 | (787) 259-9902 | M/PONCE  FARMACIA  LOREIN | URB. VILLA FLORES | Ponce | 99996643 |
| 970 | (787) 841-9941 | M/PONCE  PANADERIA IMPERIAL | C/VICTORIA ESQ. C/COLON | Ponce | 99996643 |
| 971 | (787) 259-9629 | M/PONCE  PLAZA ARTESANIAS | C/LEON ESQ. C/CASTILLO | Ponce | 99996643 |
| 972 | (787) 841-9057 | M/PONCE  PLAZA DE RECREO BONAIRE | AVE. HOSTOS FINAL ESQ. COMERCIO | PONCE | 99996643 |
| 973 | (787) 841-9103 | M/PONCE  PLAZA DE RECREO LAS DELIC | C/COMERCIO ESQ. C/MARI | Ponce | 99996643 |
| 974 | (787) 841-9783 | M/PONCE  PLAZA DE RECREO LAS DELIC | C/COMERCIO ESQ. C/UNION | Ponce | 99996643 |
| 975 | (787) 841-9807 | M/PONCE  PLAZA DE RECREO LAS DELIC | C/ISABEL ESQ. C/UNION | Ponce | 99996643 |
| 976 | (787) 841-9810 | M/PONCE  PLAZA DE RECREO LAS DELIC | C/ATOCHA ESQ. C/ISABEL | Ponce | 99996643 |
| 977 | (787) 841-9098 | M/PONCE  PLAZA LAS DELICIAS | C/ATOCHA ESQ. C/ISABEL | Ponce | 99996643 |
| 978 | (787) 841-9459 | M/PONCE  PONCE CASH & CARRY | SANTA TERESITA SHOPPING CENTER | Ponce | 99996643 |
| 979 | (787) 841-9829 | M/PONCE  PONCE CASH & CARRY #3 | SANTA TERESITA SHOPPING CENTER | Ponce | 99996643 |
| 980 | (787) 841-9301 | M/PONCE  PONCE HISTORICO | C/ATOCHA ESQ. C/VIVES | Ponce | 99996643 |
| 981 | (787) 841-9504 | M/PONCE  PONCE HISTORICO | PASEO ATOCHA, C/ATOCHA ESQ. C/SOL | Ponce | 99996643 |
| 982 | (787) 841-9521 | M/PONCE  PONCE HISTORICO | PASEO ATOCHA ESQ. ISABEL | Ponce | 99996643 |
| 983 | (787) 841-9543 | M/PONCE  PONCE HISTORICO | PASEO ATOCHA, C/ATOCHA | Ponce | 99996643 |
| 984 | (787) 841-9166 | M/PONCE  SANTA MARIA OFFICE BUILD | C/FERROCARRIL ESQ. C/TORRES | Ponce | 99996643 |
| 985 | (787) 841-9838 | M/PONCE  TERMINAL CARROS PUBLICO | CALLE UNION | Ponce | 99996643 |
| 986 | (787) 841-9108 | M/PONCE FTE. MC DONALDS | AVE. BY PASS | Ponce | 99996643 |
| 987 | (787) 895-9929 | M/QUEB  CDT | C/SAN JUSTO ESQ. TERRANOVA | Quebradillas | 99996644 |
| 988 | (787) 895-9916 | M/QUEB  TIENDITA LA MEXICANITA | C/SOCORRO ESQ. C/CALIFORNIA | Quebradillas | 99996644 |

| # | Phone | Location | Address | City | Contract # |
|---|-------|----------|---------|------|-----------|
| 989 | (787) 887-9873 | M/RG  CEMENTERIO | CALLE PIMENTEL # 74 | RIO GRANDE | 991765 |
| 990 | (787) 887-9736 | M/RG  CTRO. COMERCIAL ALTURAS RIO | CARR. 3, KM 22.3 | Rio Grande | 615756 |
| 991 | (787) 887-9997 | M/RG  MEDI GROUP | | RIO GRANDE | 991765 |
| 992 | (787) 887-9793 | M/RG  OFICINAS PRTC | | RIO GRANDE | 991765 |
| 993 | (787) 887-9923 | M/RG  PIZZA HUT | CARR. # 3 KM. 23.4 | RIO GRANDE | 991765 |
| 994 | (787) 887-9805 | M/RG TERMINAL DE GUAGUAS | CARR. # KM 0.1 | RIO GRANDE | 991765 |
| 995 | (787) 896-9907 | M/SAN SEB  PLAZA DE RECREO TIENDA | C/BETANCES | San Sebastian | 99996646 |
| 996 | (787) 892-9825 | M/SGER  AUTO PIEZAS LUGO | CARR. 360, KM 0.3, C/DEL RIO FINAL | San German | 99996645 |
| 997 | (787) 892-9817 | M/SGER  CANCHA ACUSTICA | CARR. 347, HM 0.1 | San German | 99996645 |
| 998 | (787) 892-9948 | M/SGER  LA MARKETA | CARR. 102, KM 34.1 | San German | 99996645 |
| 999 | (787) 892-9868 | M/SGER  PARKING MUNICIPAL | C/DR. VEVE | San German | 99996645 |
| 1000 | (787) 892-9914 | M/SGER  PLAZA DEL MERCADO | SANTA ROSA SHOPPING CENTER | San German | 99996645 |
| 1001 | (787) 892-9846 | M/SGER  REST. RINCON DEL RIO | C/DEL RIO ESQ. C/CARRO | San German | 99996645 |
| 1002 | (787) 892-9723 | M/SGER  SUPERMERCADO Y CARNICERI | CARR. 102, KM 33.8, BO. RETIRO LA TEA | San German | 99996645 |
| 1003 | (787) 264-9920 | M/SGER  TERMINAL DE CARROS PUBLIC | C/PALMA ESQ. C/LUNA | San German | 99996645 |
| 1004 | (787) 289-9881 | M/SJ  PUEBLO -PONCE DE LEON | 670 PONCE DE LEON | SANTURCE | 99996707 |
| 1005 | (787) 760-9842 | M/T ALTO  CORREO Y TERMINAL DE CA | CARR. #181 | TRUJILLO ALT | 99996647 |
| 1006 | (787) 760-9588 | M/T ALTO  FARMACIA CONCORDIA | C/ NAPOLES 584 | TRUJILLO ALT | 99996647 |
| 1007 | (787) 760-9901 | M/T ALTO  HOSP. NUEVO, LOBBY | EXPRESO TRUJILLO | TRUJILLO ALT | 99996647 |
| 1008 | (787) 760-9598 | M/T ALTO  POST OFFICE | CARR. #181 DEL PUEBLO AL EXPRESO | TRUJILLO ALT | 99996647 |
| 1009 | (787) 784-9627 | M/TOA B  COLMADO MARTINEZ | BO. LA VEGA | TOA BAJA | 99996648 |
| 1010 | (787) 784-9906 | M/TOA B  SUPERMERCADO AMIGO | AVE. LOS DOMINICOS | TOA BAJA | 99996648 |
| 1011 | (787) 883-9983 | M/VA  PLAZA DE RECREO | VEGA ALTA | VEGA ALTA | 612641 |
| 1012 | (787) 893-9821 | M/YAB  AL LADO DE ME SALVE | C/ MUÑOZ RIVERA ESQ. C/ SAN RAFAEL | YABUCOA | 99996579 |
| 1013 | (787) 893-9818 | M/YAB  BIBLIOTECA MUNICIPAL (DESP | C/ CATALINA MORALES | YABUCOA | 99996579 |
| 1014 | (787) 893-9876 | M/YAB  FARMACIA LOS ANGELES | C/ CRISTOBAL COLON | YABUCOA | 99996579 |
| 1015 | (787) 856-9895 | M/YAU  ESTADIO MUNICIPAL | CARR. #127 KM. 3.2 | YAUCO | 99996652 |
| 1016 | (787) 856-9843 | M/YAU  GARAGE ESSO | CARR. #335 KM. 1.7 BO. BARINAS | YAUCO | 99996652 |
| 1017 | (787) 856-9709 | M/YAU  PASEO DEL CAFE, COMMOLOCC | CALLE COMERCIO | YAUCO | 99996652 |
| 1018 | (787) 856-9705 | M/YAU  PASEO DEL CAFE, SUP.ECONO | CALLE COMERCIO | YAUCO | 99996652 |
| 1019 | (787) 856-9816 | M/YAU  YAUCO SHOPPING CENTER | CARR. #127 KM. 2.0 BO. CUATRO CALLE | YAUCO | 99996652 |
| 1020 | (787) 854-9735 | MANATI MALL (CRAE INV) | CALLE 1 KM 12.9 URB LUCHETI | MANATI | 99996519 |
| 1021 | (787) 884-9402 | MANATI PLZ-CAPRI | CARR. # 2 INT. CARR. # 149 | MANATI | 992738 |
| 1022 | (787) 884-9400 | MANATI PLZ-QUIZNOS | CARR. # 2 INT. CARR. # 149 | MANATI | 992738 |
| 1023 | (787) 265-9593 | MANI SERVICE STATION | CARR. # 2  KM 148.7 | MAYAGUEZ | 992182 |
| 1024 | (787) 793-9298 | MARCANOS PIZZA 2 | CARR 21 BLQ 0.3 #21 | RIO PIEDRAS | 9996113 |
| 1025 | (787) 738-9403 | MARIA SUPPLY | AVE JOSE DE DIEGO # 50 | CAYEY | 992063 |
| 1026 | (787) 253-9112 | MARRIOT COURT-BAÑOS PISO 1 | AVE. LOS GOBERNADORES, PISO 1 | CAROLINA | 615622 |
| 1027 | (787) 799-9457 | MARTIN BBQ DE CANA | CALLE MARGINAL ESQ. C/3 # 00-14 | BAYAMON | 99996489 |
| 1028 | (787) 269-9283 | MASCARYN BAKERY | AVE. LAUREL # AR-16 | BAYAMON | 99996486 |
| 1029 | (787) 831-9653 | MAY RSRT CAS-CENT. CONV. LOBBY | (LUZ ANTES AEROP.), CARR. 104, BO. AL | MAYAGUEZ | 601185 |
| 1030 | (787) 777-9208 | MC DONALD'S 65TH INF. | 65TH INFANTERIA AL FT. DE XTRA | RIO PIEDRAS | 991759 |
| 1031 | (787) 826-9512 | MC DONALD'S AÑASCO (JCQ) | CARR. # 2 KM 14.3  INT 402 | AÑASCO | 990754 |
| 1032 | (787) 851-9196 | MC DONALD'S CABO ROJO (ARCHES) | CARR. # 100 INT. 102 | CABO ROJO | 992194 |
| 1033 | (787) 746-9040 | MC DONALD'S CAGUAS RIO CAÑAS | CARR. # 1 INT 175 | CAGUAS | 991759 |
| 1034 | (787) 746-9008 | MC DONALDS CAGUAS TOMAS CASTRO | AVE. LUIS MUÑOZ | CAGUAS | 991759 |
| 1035 | (787) 775-9045 | MC DONALD'S CAPARRA (LOR) | 1551 AVE ROOSEVELT FRENTE AL SHOP | GUAYNABO | 992074 |
| 1036 | (787) 835-9040 | MC DONALD'S GUAYANILLA | CARR. # 127 ESQ. ALBIZU | GUAYANILLA | 991759 |
| 1037 | (787) 269-9220 | MC DONALDS JARDINES DE CAPARRA (L | CARR 2 KM 8 | BAYAMON | 992074 |
| 1038 | (787) 884-9168 | MC DONALD'S MANATI | CARR. # 2 # 43 | MANATI | 991759 |
| 1039 | (787) 773-9117 | MC DONALD'S SAN AGUSTIN | 65 INF. AVE. ESQ. CABO MAXIMO | RIO PIEDRAS | 991759 |
| 1040 | (787) 793-9329 | MC DONALD'S SAN FRANCISCO (LOR) | AVE. DE DIEGO ESQ. SAN PATRICIO | RIO PIEDRAS | 992074 |

| # | Phone | Location | Address | City | Contract # |
|---|-------|----------|---------|------|-----------|
| 1041 | (787) 778-9658 | MC DONALD'S STA ROSA (LOR) | CARR. # 174 ESQ BOUNDARY | BAYAMON | 992074 |
| 1042 | (787) 283-9507 | MC DONALD'S TRUJILLO ALTO | EXPRESO TRUJILLO ALTO | TRUJILLO ALT | 991759 |
| 1043 | (787) 892-9982 | MERCADO TEXACO SERVICE STATION | CARR. 2, CARR. 119, HM 0.5 | San German | 99996665 |
| 1044 | (787) 847-9821 | METRONIC CAFETERIA EDIF NUEVO | CARR. #149 KM. 56.4 EDIF. NUEVO | VILLALBA | 608360 |
| 1045 | (787) 726-9127 | METROPOLITAN SERVICE & GUEST HOU | AVE. FERN. JUNCOS 1500 | SANTURCE | 99996868 |
| 1046 | (787) 873-9850 | MIDWAY SERVICE STATION | CARR. 117 INT. CARR. 121, BO. MAGINA | Sabana Grand | 614942 |
| 1047 | (787) 282-9093 | MINI CAFETERIA PARIS | CALLE PARIS #167 | HATO REY | 99996490 |
| 1048 | (787) 775-9053 | MINI MARKET & LIQUOR STORE | ALPES 1003 | RIO PIEDRAS | 99996747 |
| 1049 | (787) 743-9313 | MINI SHOPPING SANTA ANA | Calle #2 Esq. Calle 3 | CAGUAS | 99996466 |
| 1050 | (787) 257-9964 | MONSERRATE PHARMACY | AVE. MONSERRATE ESQ # 209 | CAROLINA | 990923 |
| 1051 | (787) 720-9642 | MONTEHIEDRA | FOOD COURT | SAN JUAN | 99996734 |
| 1052 | (787) 720-9595 | MONTEHIEDRA  ADMINISTRACION | | SAN JUAN | 99996734 |
| 1053 | (787) 880-9188 | MOREDA CABAN PROFESIONAL | MARIA CADILLA # 19 | ARECIBO | 992185 |
| 1054 | (787) 776-9275 | MR SNACKS | CALLE ARZUAGA # 5 | CAROLINA | 992190 |
| 1055 | (787) 879-9166 | MR. MOFONGO | AVE. DE DIEGO # 212 | ARECIBO | 992155 |
| 1056 | (787) 899-9186 | MUEBLERIA PROVINCIAL | CALLE 65 INFANTERIA # 8 | LAJAS | 991546 |
| 1057 | (787) 258-9057 | NARVAEZ CLEANERS | CALLE MUÑOZ RIVERA ESQ | CAGUAS | 992200 |
| 1058 | (787) 821-9945 | NEGOCIO MILAGROS SERRANO | CARR. 116, KM 25.5, COMUNIDAD BELG | Guánica | 614538 |
| 1059 | (787) 262-9456 | NICOL'S SERVICE STATION | CARR. # 119 KM. 8.7 | CAMUY | 992206 |
| 1060 | (787) 726-9479 | NORTE SHOP CTR  EL AMAL | RD26  MARGNL BALDORIOTY ESQ ARCO | SAN JUAN | 991574 |
| 1061 | (787) 823-9880 | NUEVO CUCHILANDIA | CARR. 115, KM 11.9 | Rincon | 606832 |
| 1062 | (787) 289-9555 | OCEAN GAS INVESTMENT CORP | AVE. FERNANDEZ JUNCOS 1104 | SANTURCE | 99996472 |
| 1063 | (787) 851-9023 | ONE TO SEVEN | CALLE RUIZ RIVERA # 16 | CABO ROJO | 990133 |
| 1064 | (787) 778-9155 | P/DEL/SOL-BANCO POPULAR OUTSIDE | | BAYAMON | 99996833 |
| 1065 | (787) 778-9167 | P/DEL/SOL-BANCO SANTANDER OUTSIDE | | BAYAMON | 99996833 |
| 1066 | (787) 778-9154 | P/DEL/SOL-BANOS/SEGURIDAD-INSIDE MALL | | BAYAMON | 99996833 |
| 1067 | (787) 778-9652 | P/DEL/SOL-RG-PREMIER-OUTSIDE MALL | | BAYAMON | 99996833 |
| 1068 | (787) 778-9686 | P/DEL/SOL-SPRINT OUTSIDE | | BAYAMON | 99996833 |
| 1069 | (787) 271-9018 | PABON ESSO SERVICE STATION | CARR. 3 KM. 123 HO | PATILLAS | 990161 |
| 1070 | (787) 743-9420 | PAN Y REP VALLE TOLIMA | CALLE VICTOR TORRES LIZARDI A-2 | CAGUAS | 992297 |
| 1071 | (787) 283-9040 | PAN Y REP FACCIOLA | CARR. # 176  ESQ AVE SAN CLAUDIO | RIO PIEDRAS | 9996376 |
| 1072 | (787) 858-9016 | PANADERIA BRASILIA | Carr # 2 A-1 Marginal | VEGA BAJA | 9996329 |
| 1073 | (787) 851-9773 | PANADERIA DAISY | CARR. 101, KM 15.5, BO. LLANOS TUNA | Cabo Rojo | 608748 |
| 1074 | (787) 891-9217 | PANADERIA ERIC | AVENIDA KENNEDY # 17 | AGUADILLA | 992298 |
| 1075 | (787) 776-9124 | PANADERIA FERNANDEZ | A. ROBERTO CLEMENTE 125 | CAROLINA | 9995628 |
| 1076 | (787) 766-9360 | PANADERIA LA ANDALUZA | Calle Guayama # 209 | RIO PIEDRAS | 9996432 |
| 1077 | (787) 868-9237 | PANADERIA LA FAVORITA | CALLE ESTACION FINAL | AGUADA | 992220 |
| 1078 | (787) 823-9051 | PANADERIA LA LIBANEZA | CARR. 115  KM. 11.5 | RINCON | 9993931 |
| 1079 | (787) 259-9974 | PANADERIA LA TAHONA | AVE. ROOSEVELT | Ponce | 601145 |
| 1080 | (787) 262-9161 | PANADERIA LECHUGA | CARR. # 130 KM 3.8 | HATILLO | 99996809 |
| 1081 | (787) 892-9065 | PANADERIA LOS COCO | CARR 318 INT 102  KM 29.3 | SAN GERMAN | 992114 |
| 1082 | (787) 851-9424 | PANADERIA NEGRI | CARR. # 102 KM. 18.3 | CABO ROJO | 385 |
| 1083 | (787) 819-9157 | PANADERIA OMAR | CARR. # 467 KM 0.1 | AGUADILLA | 99996480 |
| 1084 | (787) 890-9034 | PANADERIA PROGRESO | CALLE DELICIAS # 259 | AGUADILLA | 990324 |
| 1085 | (787) 281-9564 | PANADERIA REPOSTERIA AMERICA | CALLE AMERICA ESQ A PARIS | HATO REY | |
| 1086 | (787) 872-9368 | PANADERIA REPOSTERIA ARENALES | CARR. # 112 KM 4.4 | ISABELA | 990350 |
| 1087 | (787) 784-9887 | PANADERIA REPOSTERIA CARMEN | AVE BOULEVARD # 1248 | TOA BAJA | 992288 |
| 1088 | (787) 753-9621 | PANADERIA REPOSTERIA CARRUSEL | CALLE RIAZA # 520 | SAN JUAN | 415 |
| 1089 | (787) 897-9383 | PANADERIA REPOSTERIA EL PARAISOS | CARR. # 111 AVE. LOS PATRIOTAS | LARES | 992296 |
| 1090 | (787) 859-9017 | PANADERIA REPOSTERIA LA COROZALE | CALLE BOU  # 73 | COROZAL | 992234 |
| 1091 | (787) 877-9346 | PANADERIA REPOSTERIA LAS DELICIAS | CARR. # 110  KM 10.5 | MOCA | 992263 |
| 1092 | (787) 819-9019 | PANADERIA RICO PAN | CARR. # 467 KM 5.4 | AGUADILLA | 992320 |

| # | Phone | Location | Address | City | Contract # |
|---|---|---|---|---|---|
| 1093 | (787) 851-9492 | PANADERIA RITAMAR | PARCELA ELIZABETH # 955 | CABO ROJO | 992290 |
| 1094 | (787) 875-9050 | PANADERIA Y CAFETERIA JESSICA | CALLE GEORGETTI # 29 - COMERIO | COMERIO | 9996040 |
| 1095 | (787) 743-9230 | PANADERIA Y REPOSTERIA LA ASTURIAN | CALLE GOYCO # 58 | CAGUAS | 992307 |
| 1096 | (787) 773-9009 | PANADERIA Y REPOSTERIA LAS VILLAS | AVE. JULIO ANDINO # 718 VILLA PRADE | SAN JUAN | 990481 |
| 1097 | (787) 270-9047 | PANADERIA Y REPOSTERIA MI VIEJO | CALLE MUÑOZ RIVERA # 56 | VEGA ALTA | 992308 |
| 1098 | (787) 851-9824 | PANADERIA Y REPOSTERIA PEREZ | CARR. 103, KM 11.4 | Cabo Rojo | 608748 |
| 1099 | (787) 283-9641 | PARK GARDENS PIZZA HUT | CALLE ACADIA PI-10 | RIO PIEDRAS | 992766 |
| 1100 | (787) 778-9208 | PARKING CENTRAL PLAZA | CALLE DEGETAU ESQ BALDORIOTY | BAYAMON | 992228 |
| 1101 | (787) 796-9002 | PASEO DEL PLATA SHOPPING VILLAGE | CALL JOSR EFRON CARR. 696 | DORADO | 9996308 |
| 1102 | (787) 281-9569 | PAVIA HATO REY 4TH FLOOR HALLWAY | AVE PONCE DE LEON # 435 | HATO REY | 9996386 |
| 1103 | (787) 281-9573 | PAVIA HATO REY 4TH FLOOR HALLWAY | AVE PONCE DE LEON # 435 | HATO REY | 9996386 |
| 1104 | (787) 281-9119 | PAVIA HATO REY 5TH FLR ELEVATOR | AVE. PONCE DE LEON # 435 | HATO REY | 9996386 |
| 1105 | (787) 281-9570 | PAVIA HATO REY 5TH FLR STAIRWAY | AVE. PONCE DE LEON # 435 | HATO REY | 9996386 |
| 1106 | (787) 281-9566 | PAVIA HATO REY LOBBY 1ST FLOOR | AVE. PONCE DE LEON # 435 | HATO REY | 9996386 |
| 1107 | (787) 726-9434 | PAVIA SANTURCE EMERGENCY ENTRAD | CALLE ASIA # 1462 | SANTURCE | 9996386 |
| 1108 | (787) 726-9456 | PAVIA SANTURCE EMERGENCY ENTRAD | CALLE ASIA # 1462 | SANTURCE | 9996386 |
| 1109 | (787) 726-9472 | PAVIA SANTURCE EMERGENCY LOBBY | CALLE ASIA # 1462 | SANTURCE | 9996386 |
| 1110 | (787) 281-9323 | PEDRO BBQ UNIVERSITARIO | AVE. UNIVERSIDAD # 56 | RIO PIEDRAS | 992068 |
| 1111 | (787) 784-9997 | PEP BOYS | AVE. JOSE DE DIEGO LEVITTOWN | TOA BAJA | 615740 |
| 1112 | (787) 776-9588 | PEPITOS FOOD MARKET | 435 BLQ.189 V.CAROLINA | CAROLINA | 9995441 |
| 1113 | (787) 776-9004 | PEREZ LIQUOR | Vía 15 FR17 Ave. Monserate | CAROLINA | 200 |
| 1114 | (787) 841-9958 | PITOS SEA FOOD | CARR. 2, KM 252.5 | Ponce | 608149 |
| 1115 | (787) 720-9048 | PITUSA GUAYNABO | SANTA MARIA SHOPPING CENTER | GUAYNABO | 991570 |
| 1116 | (787) 259-9928 | PITUSA PONCE MALL | PONCE MALL, BO. PAMPANOS | Ponce | 99996501 |
| 1117 | (787) 267-9055 | PITUSA YAUCO | Calle Comerio # 50 | YAUCO | 991570 |
| 1118 | (787) 841-9470 | PIZZERIA MONTE CARLO | C/HIBISCUS I-16, URB. VILLA FLORES | Ponce | 607965 |
| 1119 | (787) 281-9205 | PLAZA CAPETILLO | 1067 WILLIAM JONES | RIO PIEDRAS | 992287 |
| 1120 | (787) 258-9746 | PLAZA CENTRO - MARIANNE | AVE. RAFAEL CORDERO | Caguas | 613760 |
| 1121 | (787) 744-9778 | PLAZA CENTRO - TIENDA FERCO + PUEB | AVE. RAFAEL CORDERO | Caguas | 613760 |
| 1122 | (787) 744-9789 | PLAZA CENTRO OFFICE MAX | AVE. MUÑOZ MARIN | Caguas | 613760 |
| 1123 | (787) 760-9943 | PLAZA CUPEY GARDENS | PANADERIA DON CARLOS | TRUJILLO ALT | 613446 |
| 1124 | (787) 848-9101 | PLAZA DEL CARIBE BANCO SANTANDER | 2050 PONCE BY PASS 237ST | PONCE | 991404 |
| 1125 | (787) 848-9191 | PLAZA DEL CARIBE CAROUSEL | 2050 PONCE BY PASS 237ST | PONCE | 991404 |
| 1126 | (787) 848-9053 | PLAZA DEL CARIBE ENTRADA CARRUSEL | 2050 PONCE BY PASS 237ST | PONCE | 991404 |
| 1127 | (787) 848-9125 | PLAZA DEL CARIBE ENTRADA CARRUSEL | 2050 PONCE BY PASS 237ST | PONCE | 991404 |
| 1128 | (787) 848-9077 | PLAZA DEL CARIBE FAVORITA 1ER PISO | 2050 PONCE BY PASS 237ST | PONCE | 991404 |
| 1129 | (787) 848-9109 | PLAZA DEL CARIBE FOOD COURT | 2050 PONCE BY PASS 237ST | PONCE | 991404 |
| 1130 | (787) 848-9130 | PLAZA DEL CARIBE FOOD COURT OUT | 2050 PONCE BY PASS 237ST | PONCE | 991404 |
| 1131 | (787) 848-9170 | PLAZA DEL CARIBE OLD NAVY | 2050 PONCE BY PASS 237ST | PONCE | 991404 |
| 1132 | (787) 899-9122 | PLAZA DEL VALLE | 65 DE INFANTERIA # 47 SUR, SUITE 006 | LAJAS | 992269 |
| 1133 | (787) 776-9883 | PLAZA ESCORIAL OLD NAVY | 65TH BOULEVARD ESCOR | Carolina | 99996385 |
| 1134 | (787) 841-9953 | PLAZA FAGOT - WALGREENS | C/BELLA VISTA, AVE. FAGOT #1 | Ponce | 608148 |
| 1135 | (787) 866-9088 | PLAZA GUAYAMA BAÑOS | CARR. # 3 KM 134.6 - 134.9 | GUAYAMA | 9996428 |
| 1136 | (787) 272-9046 | PLAZA GUAYNABO PAYLESS | ZONA INDUSTRIAL, CALLE A | Guaynabo | 612476 |
| 1137 | (787) 272-9053 | PLAZA GUAYNABO WESTERN BAK | ZONA INDUSTRIAL, CALLE A | Guaynabo | 612476 |
| 1138 | (787) 831-9137 | PLAZA LAS COLINAS | CARRETERA 106/ CALLE AMAPOLA # 62 | MAYAGUEZ | 990640 |
| 1139 | (787) 726-9442 | PLAZA LOIZA CASH & CARRY | CALLE LOIZA # 2253 | SANTURCE | 99996745 |
| 1140 | (787) 849-9828 | PLAZA MONSERRATE | CARR. 2, KM 164 | Hormigueros | 614712 |
| 1141 | (787) 285-9093 | PLAZA PALMA REAL PEPBOYS | Carr. # 3 Km. 78.2 | HUMACAO | 99996429 |
| 1142 | (787) 884-9903 | PLAZA PUERTO DEL SOL | CARR. #2, KM 49.7 | MANATI | 611289 |
| 1143 | (787) 253-9602 | PLAZOLETA ISLA VERDE | PLAZOLETA ISLA VERDE | CAROLINA | 991694 |
| 1144 | (787) 880-9357 | PLZ ATLANTICO CAPRI (INTERIOR) | Carr. 2 KM KM 80.0 | ARECIBO | 99996832 |

| # | Phone | Location | Address | City | Contract # |
|---|-------|----------|---------|------|-----------|
| 1145 | (787) 880-9378 | PLZ ATLANTICO K-MART(EXTERIOR) | Carr. 2 KM KM 80.0 | ARECIBO | 99996832 |
| 1146 | (787) 880-9319 | PLZ ATLANTICO K-MART(INTERIOR) | Carr. 2 KM KM 80.0 | ARECIBO | 99996832 |
| 1147 | (787) 880-9376 | PLZ ATLANTICO SHOE ZONE | CARR. 2 KM KM 80.0 | ARECIBO | 99996832 |
| 1148 | (787) 879-9042 | PLZ DEL NORTE FOOD COURT | CALLE TRUNCADO # 506 | HATILLO | 99996834 |
| 1149 | (787) 879-9052 | PLZ DEL NORTE FOOD COURT | Calle Truncado # 506 | HATILLO | 99996834 |
| 1150 | (787) 879-9016 | PLZ DEL NORTE WALMART  OUT | Calle Truncado # 506 | HATILLO | 99996834 |
| 1151 | (787) 879-9037 | PLZ DEL NORTE WALMART  OUT | Calle Truncado # 506 | HATILLO | 99996834 |
| 1152 | (787) 878-9191 | PLZ SHOPPING CENTER ARECIBO BLOCK | CARR. # 2 KM. 80.0 | ARECIBO | 991576 |
| 1153 | (787) 777-9069 | PLZA/AM  1ER PISO RAMPAGE EXIT | (JC PENNEY PASILLO) | HATO REY | 99996762 |
| 1154 | (787) 281-9553 | PLZA/AM  2DO PISO JC PENNEY PARKING | | HATO REY | 99996762 |
| 1155 | (787) 777-9027 | PLZA/AM  3ER PISO PARKING ELEVADOR | | HATO REY | 99996762 |
| 1156 | (787) 281-9307 | PLZA/AM  BANCO SANTANDER | Ave. Roosevelt | HATO REY | 99996762 |
| 1157 | (787) 274-9511 | PLZA/AM  BAÑOS | Ave. Roosevelt | HATO REY | 99996762 |
| 1158 | (787) 274-9513 | PLZA/AM  BAÑOS | Ave. Roosevelt | HATO REY | 99996762 |
| 1159 | (787) 777-9254 | PLZA/AM  BAÑOS AREA NUEVA 1ER. PIS | FRENTE A VITAMIN WORLD | HATO REY | 99996762 |
| 1160 | (787) 777-9280 | PLZA/AM  BAÑOS AREA NUEVA 1ER. PIS | FRENTE A VITAMIN WORLD | HATO REY | 99996762 |
| 1161 | (787) 777-9059 | PLZA/AM  BORDERS 1ER PISO | (ANTERIORMENTE ESQUINA FAMOSA) | HATO REY | 99996762 |
| 1162 | (787) 777-9062 | PLZA/AM  BORDERS 1ER PISO | (ANTERIORMENTE ESQUINA FAMOSA) | HATO REY | 99996762 |
| 1163 | (787) 777-9063 | PLZA/AM  BORDERS 1ER PISO | (ANTERIORMENTE ESQUINA FAMOSA) | HATO REY | 99996762 |
| 1164 | (787) 777-9065 | PLZA/AM  BORDERS 1ER PISO | (ANTERIORMENTE ESQUINA FAMOSA) | HATO REY | 99996762 |
| 1165 | (787) 281-9500 | PLZA/AM  CARIBBEAN CINEMAS | 2do PISO | HATO REY | 99996762 |
| 1166 | (787) 281-9501 | PLZA/AM  CARIBBEAN CINEMAS | 2do PISO | HATO REY | 99996762 |
| 1167 | (787) 777-9067 | PLZA/AM  CARIBBEAN CINEMAS | 2do PISO | HATO REY | 99996762 |
| 1168 | (787) 274-9506 | PLZA/AM  TEATROS | Ave. Roosevelt | HATO REY | 99996762 |
| 1169 | (787) 274-9509 | PLZA/AM  TEATROS | Ave. Roosevelt | HATO REY | 99996762 |
| 1170 | (787) 812-9079 | PONCE C & C - MORELL CAMPOS PONCE | CARR. 10, URB. MORELL CAMPOS | Ponce | 608023 |
| 1171 | (787) 841-9660 | PONCE C & C - PAMPANOS PONCE | URB. INDUSTRIAL REPARADA, BO. PAM | Ponce | 608023 |
| 1172 | (787) 259-9608 | PONCE HILTON PISO 2 LADO ESCALERAS | AVE. SANTIAGO DE LOS CABALLEROS, B | Ponce | 99996794 |
| 1173 | (787) 775-9042 | PROFESSIONAL DRUG | AVE DE DIEGO # 733 | RIO PIEDRAS | 99996478 |
| 1174 | (787) 880-9197 | PUEBLO -ARECIBO | Arecibo Shopping Center | ARECIBO | 99996707 |
| 1175 | (787) 880-9198 | PUEBLO -ARECIBO | Arecibo Shopping Center | ARECIBO | 99996707 |
| 1176 | (787) 830-9092 | PUEBLO -ISABELA | CARR.#2INT.CARR.494 | ISABELA | 99996707 |
| 1177 | (787) 253-9705 | PUEBLO -ISLA VERDE | AVE BOCA DE CANGREJO | CAROLINA | 99996707 |
| 1178 | (787) 848-9834 | PUEBLO -LA RAMBLA | LA RAMBLA SHOPPING CTR. | PONCE | 99996707 |
| 1179 | (787) 265-9324 | PUEBLO -MAYAGUEZ | CARR. 2 KM 159.10 | MAYAGUEZ | 99996707 |
| 1180 | (787) 268-9232 | PUEBLO -NORTE SHOP. | Baldorioty De Castro Ave. | SANTURCE | 99996707 |
| 1181 | (787) 268-9232 | PUEBLO -NORTE SHOP. | Baldorioty De Castro Ave. | SANTURCE | 99996707 |
| 1182 | (787) 813-9963 | PUEBLO -PLAZA DEL CARIBE | Road 32 Ponce By Pass | PONCE | 99996707 |
| 1183 | (787) 281-9254 | PUEBLO -PLAZA LAS AMERICAS | PLAZA LAS AMERICAS | HATO REY | 99996707 |
| 1184 | (787) 833-9039 | PUEBLO -POST | 252 POST STREET | MAYAGUEZ | 99996707 |
| 1185 | (787) 261-9004 | PUEBLO -RIO HONDO | RIO HONDO SHOPPING CENTE | BAYAMON | 99996707 |
| 1186 | (787) 773-9170 | PUEBLO -SENORIAL | SENORIAL SHOPPING CENTER | CUPEY | 99996707 |
| 1187 | (787) 866-9078 | PUENTE DE JOBOS SERVICE STATION | CARR.# 3 KM. 1443 | GUAYAMA | 991019 |
| 1188 | (787) 977-9325 | R. AMB. LOBBY | 1369 ASHFORD AVE. | SAN JUAN | 991259 |
| 1189 | (787) 726-9280 | RAFAEL EXPRESS - DEGETAU | CALLE DEGETAU #27 | SANTURCE | 14 |
| 1190 | (787) 716-9025 | RALPH'S FODD #1 - LAS PIEDRAS | CARR. # 183 AVE. JESUS T. PIÑERO | LAS PIEDRAS | 18 |
| 1191 | (787) 734-9490 | RALPH'S FOOD #2- JUNCOS | Carr. # 198 Esq. Carr. # 34 | JUNCOS | 18 |
| 1192 | (787) 738-9154 | RALPH'S FOOD #3- CAYEY | Luis Muñoz Rivera #100 | CAYEY | 18 |
| 1193 | (787) 737-9127 | RALPH'S FOOD #4- GURABO | CARR. # 189 KM. 7.8 INT. 181 | GURABO | 18 |
| 1194 | (787) 258-9070 | RAYMOND HALAIS (JOYERIA) | CALLE CAMPO ALONSO | CAGUAS | 991729 |
| 1195 | (787) 258-9661 | REGIONAL SUPER SHELL | CARR.172 VILLA DEL REY | CAGUAS | 9995245 |
| 1196 | (787) 880-9240 | REP. Y PAN. LA VID | CARR. #638  KM. 1.0 | ARECIBO | 9994229 |

| # | Phone | Location | Address | City | Contract # |
|---|-------|----------|---------|------|-----------|
| 1197 | (787) 259-9038 | RES. 5089 PERLA DEL CARIBE | BO.RIO CHIQUITO | PONCE | 9995938 |
| 1198 | (787) 812-9056 | RES. DR.PILA | AVE. ALCAZAR | PONCE | 9995842 |
| 1199 | (787) 727-9116 | RES.LUIS LLORENS TORRES(LINE6) | FRENTE EDIF-20 | SANTURCE | 9995925 |
| 1200 | (787) 793-9491 | RES.NEMESIO FT. COLMADO MILDRED | CALLE FRANCIA FINAL ADM. CANALES S | HATO REY | 9995890 |
| 1201 | (787) 778-9545 | RES.VIRGILIO DAVILA(ADM)RIGHT SIDE | Carr. # 2 | BAYAMON | 9995917 |
| 1202 | (787) 792-9118 | RES.VISTA HERMOSA(5) | AVE SAN PATRICIO | RIO PIEDRAS | 9995919 |
| 1203 | (787) 793-9288 | RES.VISTA HERMOSA(5) | AVE SAN PATRICIO | RIO PIEDRAS | 9995919 |
| 1204 | (787) 850-9180 | REST EL FOGON DE VICTOR | CALLE DUFRESNE # 56 | HUMACAO | 992377 |
| 1205 | (787) 847-5851 | REST. DRAGON CHINO | CALLE MUNOZ RIVERA #1 | VILLALBA | 9995218 |
| 1206 | (787) 836-9019 | REST. EL DRAGÓN CHINO | REPARTO KENNEDY 90 | PENUELAS | 9996183 |
| 1207 | (787) 880-9446 | REST. EL TRAPICHE | CARR. #10, KM 83.2, BO. HIGUILLAR | ARECIBO | 610696 |
| 1208 | (787) 726-9166 | REST. POPULAR CHINA INC. | AVE. BORINQUEN #2215 | SANTURCE | 9996276 |
| 1209 | (787) 866-9144 | RESTAURANT CUCHILANDIA | CALLECALIMANO #91 NORTE | GUAYAMA | 9996054 |
| 1210 | (787) 262-9156 | RESTAURANTE CHINO | CARR. # 492  KM 3.5  (ANTES PIZZERIA E | HATILLO | 99996468 |
| 1211 | (787) 799-9542 | REXVILLE  FTE A LA GLORIA ( FOOT ACTI | CARR. # 167 | BAYAMON | 99996830 |
| 1212 | (787) 730-9827 | REXVILLE  PUEBLO XTRA | CARR. # 167 | BAYAMON | 99996830 |
| 1213 | (787) 799-9511 | REXVILLE SUBWAY | CARR. #2 KM 11.7 | BAYAMON | 99996830 |
| 1214 | (787) 799-9916 | REYES SERVISE STA. | CARR. # 167 KM. 16.1  AVE COMERIO | BAYAMON | 99996487 |
| 1215 | (787) 737-9492 | RHAYMAR | CALLE SANTIAGO#57 | GURABO | 9995705 |
| 1216 | (787) 823-9073 | RINCON AUTO AGRICOLA | CALLE COMERCIO # 22 | RINCON | 992368 |
| 1217 | (787) 887-9748 | RODRIGUEZ CASH & CARRY | CARR. 3 INT. CARR. 968, BO. PALMER | Rio Grande | 611378 |
| 1218 | (787) 845-9029 | ROTCEH CAFE ( JULIE ) | CALLE MUÑOZ RIVERA # 34B | SANTA ISABE | 990700 |
| 1219 | (787) 283-9689 | S.J. CAPESTRANO | CARR. 877 KM. 1.6 | RIO PIEDRAS | 991566 |
| 1220 | (787) 283-9438 | S.J. CAPESTRANO 2DO PISO | CARR 877 KM 1.6 | RIO PIEDRAS | 991566 |
| 1221 | (787) 283-9669 | S.J. CAPESTRANO LOBBY DE C2 | CARR. 877 KM. 1.6 | RIO PIEDRAS | 991566 |
| 1222 | (787) 283-9425 | S.J. CAPESTRANO PASILLO  A2 | CARR. 877 KM. 1.6 | RIO PIEDRAS | 991566 |
| 1223 | (787) 283-9433 | S.J. CAPESTRANO SALA 2 PISO | CARR. 877 KM. 1.6 | RIO PIEDRAS | 991566 |
| 1224 | (787) 283-9437 | S.J. CAPESTRANO SALA C2 | CARR. 877 KM. 1.6 | RIO PIEDRAS | 991566 |
| 1225 | (787) 283-9457 | S.J. CAPESTRANO SALA C2 | CARR 877 KM 1.6 | RIO PIEDRAS | 991566 |
| 1226 | (787) 880-9027 | S/M GRANDE 003 ARECIBO | Carr. # 10 | ARECIBO | 72 |
| 1227 | (787) 880-9103 | S/M GRANDE 003 ARECIBO | Carr. # 10 | ARECIBO | 72 |
| 1228 | (787) 726-9023 | S/M GRANDE 204  ISLA VERDE | CALLE VENUS #1 ATLANTIC VIEW | CAROLINA | 179 |
| 1229 | (787) 895-9102 | S/M GRANDE 220 QUEBRADILLAS | CENTRO COMERCIAL QUEBRADILLAS | QUEBRADILLA | 211 |
| 1230 | (787) 744-9071 | S/M GRANDE 223 BONNEVILLE | Bonneville Shopping Center | CAGUAS | 182 |
| 1231 | (787) 887-9155 | SALON ESTILISMO BARB TALOURS | CALLE K II-9 | RIO GRANDE | 99996479 |
| 1232 | (787) 257-9611 | SAM'S ESCORIAL # 6543 -ENTRADA EXT | CARR. 3, KM 5.6 | Carolina | 99996925 |
| 1233 | (787) 820-9948 | SAM'S HATILLO # 6270 -INT. BAÑOS | CARR. 2, KM 84.2, BO. CARRIZALES | HATILLO | 99996925 |
| 1234 | (787) 740-9303 | SAM'S PLAZA DEL PARQUE #6680 | CARR. #167 | BAYAMON | 99996925 |
| 1235 | (787) 799-2256 | SAM'S REXVILLE #4748 | CARR. 167 INT. CARR. 830 KM 0.1 | BAYAMON | 99996925 |
| 1236 | (787) 265-9585 | SAM'S WESTERN PLAZA #6225 | WESTERN PLAZA SHOPPING CENTER | MAYAGUEZ | 99996925 |
| 1237 | (787) 715-9472 | SAN LORENZO PLAZA, S.E. | CARR. # 183 EXPRESO CHAYANNE | SAN LORENZO | 992762 |
| 1238 | (787) 715-9001 | SAN LORENZO PLAZA, S.E. #1 | CARR.  # 183 EXPRESO CHAYANNE | SAN LORENZO | 992762 |
| 1239 | (787) 277-9136 | SAN PATRICIO | MULTI PISO#1 | | 99996869 |
| 1240 | (787) 775-9097 | SAN PATRICIO | VALLET PARKING CERCA BURGE KING | | 99996869 |
| 1241 | (787) 777-9019 | SAN PEDRO BBQ | Res. Manuel A. Perez | RIO PIEDRAS | 9996383 |
| 1242 | (787) 799-9079 | SANCHEZ ESSO SERVICE STA. | CARR # 829 KM 2.4 | BAYAMON | 99996471 |
| 1243 | (787) 799-9539 | SANCHEZ SERVICE STA. ESSO | CALLE MARGINAL ESQ. 6-A | BAYAMON | 992396 |
| 1244 | (787) 720-9417 | SANTA MARIA BASKIN ROBBINS | CARR. # 177 | GUAYNABO | 99996859 |
| 1245 | (787) 287-9075 | SANTA MARIA SHOPPING FT SUPERMA | CARR. 177 | GUAYNABO | 99996859 |
| 1246 | (787) 720-9436 | SANTA MARIA SHOPPING FT SUPERMA | CARR. # 177 | GUAYNABO | 99996859 |
| 1247 | (787) 778-9364 | SANTA MONICA SHELL SVC. STA. | CAR. 861 FRENTE RESIDECIAL BARBOSA | BAYAMON | 9994145 |
| 1248 | (787) 268-9912 | SANTURCE MEDICAL MALL - LOBBY | BAÑO DAMAS | SAN JUAN | 601668 |

| # | Phone | Location | Address | City | Contract # |
|---|-------|----------|---------|------|-----------|
| 1249 | (787) 991-9020 | SARA DISCOUNT | SAN JOSÉ # 103 | AIBONITO | 99996692 |
| 1250 | (787) 866-9013 | SELECTOS SUPERMARKET | Plaza Guayama Shop CTR | GUAYAMA | 99996707 |
| 1251 | (787) 777-9042 | SEÑORIAL P. ENTRADA | | RIO PIEDRAS | 99996831 |
| 1252 | (787) 777-9044 | SEÑORIAL P. RADIO SHACK | | RIO PIEDRAS | 99996831 |
| 1253 | (787) 777-9045 | SEÑORIAL P. WALGREENS (OLD EL AMAL) | | RIO PIEDRAS | 99996831 |
| 1254 | (787) 735-9007 | SERVI CENTRO ESSO | CALLE SAN JOSE #215 | AIBONITO | 9995999 |
| 1255 | (787) 277-9092 | SERVICENTRO LAS LOMAS GULF | URB. LAS LOMAS CALLE 31 | RIO PIEDRAS | 99996788 |
| 1256 | (787) 793-9481 | SERVICENTRO LAS LOMAS GULF | URB. LAS LOMAS CALLE 31 | RIO PIEDRAS | 99996788 |
| 1257 | (787) 777-9407 | SHADHIA TOUR | CALLE ROBLE #201 | RIO PIEDRAS | 9996377 |
| 1258 | (787) 289-9041 | SHARNECO BBQ 2 | PONCE DE LEON AVE. #1050 | SAN JUAN | 9993916 |
| 1259 | (787) 799-9747 | SHELL AUTO SERVICE | CARR. 861, KM 7.0, BO. PIÑAS | TOA ALTA | 99996661 |
| 1260 | (787) 851-9280 | SHELL PUEBLO NUEVO | CALLE CARBONEL # 86 ESQ 311 | CABO ROJO | 992389 |
| 1261 | (787) 289-9782 | SHERATON CASINO OUTSIDE | 259 Recinto Sur | SAN JUAN | 9996231 |
| 1262 | (787) 289-9785 | SHERATON CASINO OUTSIDE | 259 Recinto Sur | SAN JUAN | 9996231 |
| 1263 | (787) 289-9728 | SHERATON ENT. PRIN. BAÑOS | 259 Recinto Sur | SAN JUAN | 9996231 |
| 1264 | (787) 289-9729 | SHERATON ENT. PRIN. BAÑOS | 259 Recinto Sur | SAN JUAN | 9996231 |
| 1265 | (787) 269-9349 | SIERRA BAYAMON GULF | CALLE N MAIN ESQ. W. MAIN | BAYAMON | 992429 |
| 1266 | (787) 258-9201 | SJ BAUTISTA  EMERGENCIA | Carr. # 172 Salida hacia Cidra | CAGUAS | 990689 |
| 1267 | (787) 258-9147 | SJ BAUTISTA  LOBBY | CARR. # 172 Salida hacia Cidra | CAGUAS | 990689 |
| 1268 | (787) 258-9046 | SJ BAUTISTA  OUTSIDE | Carr. # 172 Salida hacia Cidra | CAGUAS | 990689 |
| 1269 | (787) 258-9357 | SJ BAUTISTA  PISO 1 | Carr. # 172 Salida hacia Cidra | CAGUAS | 990689 |
| 1270 | (787) 277-9113 | SOLUTIONS PARTS SUBARU | Ave. De Diego # 500 | SAN JUAN | 992400 |
| 1271 | (787) 281-9440 | SOTO MINI MARKET | URB. SAN JOSE | RIO PIEDRAS | 99996864 |
| 1272 | (787) 831-9244 | SSSC / MEDICAL EMPORIUM | CARR. #2 KM 159.0 | MAYAGUEZ | 99996827 |
| 1273 | (787) 831-9789 | SSSC / SEGURO SOCIAL | CARR. #2 KM 159.0 | MAYAGUEZ | 99996827 |
| 1274 | (787) 265-9546 | SSSC / VIDEO AVENUE | CARR. #2 KM 159.0 | MAYAGUEZ | 99996827 |
| 1275 | (787) 272-9231 | SUP SELECTOS RACELLI -GUAYNABO | AVE. ESMERALDA, ESQUINA LOPATEGU | GUAYNABO | 9995591 |
| 1276 | (787) 285-9060 | SUP. DEL ESTE #3 - HUMACAO | Carr. # 3 Km. 79.1 | HUMACAO | 18 |
| 1277 | (787) 821-9949 | SUP. ECONO GUANICA | CARR. 332 INT. CARR. 116 | Guánica | 614517 |
| 1278 | (787) 776-9021 | SUPER COL. VILLA FONTANA | A. SANCHEZ OSORIO 5JJ-1 | CAROLINA | 99996710 |
| 1279 | (787) 269-9382 | SUPER ESTACION GULF | AVE BETANCES ESQ. J | BAYAMON | 99996450 |
| 1280 | (787) 860-9119 | SUPER FARMACIA LIBERTAD | AVE MUÑOZ RIVERA # 206 | FAJARDO | 992426 |
| 1281 | (787) 281-9274 | SUPER LA PROVIDENCIA | CALLE LEALTAD #1008 | RIO PIEDRAS | 9995744 |
| 1282 | (787) 726-9328 | SUPER NAIL SALON | AVE. BORINQUEN #2265 | SANTURCE | 9993449 |
| 1283 | (787) 289-9007 | SUPERMAX -DE DIEGO | 114 DE DIEGO AVE. | SANTURCE | 99996707 |
| 1284 | (787) 289-9661 | SUPERMAX -DE DIEGO | 114 DE DIEGO AVE. | SANTURCE | 99996707 |
| 1285 | (787) 884-9185 | SUPERMAX MANATI | CARR. # 149 Y CARR. 668 | MANATI | 7 |
| 1286 | (787) 274-9488 | SUPERMERCADO 2000 | CALLE JULIO ANDINO # 653 | RIO PIEDRAS | 992423 |
| 1287 | (787) 267-9044 | SUPERMERCADO AGUEYBANA | PASEO DEL CAFE #48 | YAUCO | 990306 |
| 1288 | (787) 268-9044 | SUPERMERCADO BM | A. GILBERTO MONROIG 1916 | SANTURCE | 9995502 |
| 1289 | (787) 880-9243 | SUPERMERCADO CINTROMAX | CARR. 639  KM. 1.7 | ARECIBO | 9993374 |
| 1290 | (787) 268-9176 | SUPERMERCADO CINTROMAX LINARES | EDUARDO CONDE 1762 | SANTURCE | 99996748 |
| 1291 | (787) 281-9672 | SUPERMERCADO CONCHITA | Ave Barbosa # 620 | HATO REY | 990380 |
| 1292 | (787) 281-9671 | SUPERMERCADO CONCHITA/ PLAZA LO | Ave Barbosa # 620 | HATO REY | 990380 |
| 1293 | (787) 274-9480 | SUPERMERCADO DE DIEGO | AVE. DE DIEGO #555 | RIO PIEDRAS | 99996855 |
| 1294 | (787) 841-9136 | SUPERMERCADO ECONO PONCE | BO BUCANA SECTOR FATIMA | Ponce | 607945 |
| 1295 | (787) 843-9470 | SUPERMERCADO GRANDE | URB. PERLA DEL SUR, PONCE MALL | Ponce | 99996501 |
| 1296 | (787) 824-9803 | SUPERMERCADO GRANDE (SINDICATO | | SALINAS | 992401 |
| 1297 | (787) 835-9021 | SUPERMERCADO GUAYNIA I | CALLE MUÑOZ RIVERA # 117 | GUAYANILLA | 992448 |
| 1298 | (787) 851-9022 | SUPERMERCADO JULYMAR | CARR. 102 KM. 24.3 | CABO ROJO | 99996845 |
| 1299 | (787) 281-9239 | SUPERMERCADO LA PLACITA | Ave. Gonzalez # 1054 | RIO PIEDRAS | 99996824 |
| 1300 | (787) 778-9495 | SUPERMERCADO LOS COCOS | CALLE 37 #AS-54 3RA.SEC. | BAYAMON | 9995607 |

| # | Phone | Location | Address | City | Contract # |
|---|---|---|---|---|---|
| 1301 | (787) 726-9098 | SUPERMERCADO LOS GALLEGOS | CALLE BLANCA #411 | SANTURCE | 9993363 |
| 1302 | (787) 277-9538 | SUPERMERCADO MARITZA | CALLE ANDALUCIA # 360 | RIO PIEDRAS | 991223 |
| 1303 | (787) 750-9349 | SUPERMERCADO MI FIESTA | AVE. PONTEZUELA | CAROLINA | 9995968 |
| 1304 | (787) 854-9935 | SUPERMERCADO MIKE | CARR. #616, KM 0.1 | MANATI | 99996525 |
| 1305 | (787) 835-9039 | SUPERMERCADO NAPO VELEZ | CENTRO COMERCIAL STA ELENA | GUAYANILLA | 992451 |
| 1306 | (787) 778-9269 | SUPERMERCADO OYOLA | CALLE DR HIRAM GONZALEZ #277 | BAYAMON | 992463 |
| 1307 | (787) 285-9125 | SUPERMERCADO PITUSA HUMACAO | CARR. #3 BO. MARIANA SALIDA A YABU | HUMACAO | 991572 |
| 1308 | (787) 283-9434 | SUPERMERCADO TRES PALMAS | CARR. # 851 KM 2.9 | TRUJILLO ALT | 992449 |
| 1309 | (787) 258-9155 | SUPERMERCADO WINDY | AVE. LAS AMERICAS # CE-8 | CAGUAS | 992406 |
| 1310 | (787) 824-9112 | SUR-MED MEDICAL CENTER | CALLE COLON PACHECO # 8 | SALINAS | 992416 |
| 1311 | (787) 251-9158 | TACO MAKER | CARR. 2, KM 18.6, BO. CANDELARIA | TOA BAJA | 600396 |
| 1312 | (787) 726-9221 | TAPICERIA RIGO'S | Calle Bartolome Las Casas #347 | SANTURCE | 99996792 |
| 1313 | (787) 257-9739 | TAVAREZ GULF | CARR. 190, AVE. PONTEZUELA, URB. VIS | Carolina | 600751 |
| 1314 | (787) 821-9027 | TEXACO ALMODOVAR SERVICE STATION | CALLE BERDUM FINAL | ENSENADA | 9996336 |
| 1315 | (787) 860-9016 | TEXACO BARALT SERV STA | AVE. BARALT INT. # 194 | FAJARDO | 991686 |
| 1316 | (787) 891-9177 | TEXACO BEBE SERVICE STATION | CARR. # 2 KM. 123.1 | AGUADILLA | 991690 |
| 1317 | (787) 720-9548 | TEXACO CAIMITO | CARR. # 842 KM. 2.8 | SAN JUAN | 991262 |
| 1318 | (787) 875-9082 | TEXACO COMERIO SERVICE STATION | CALLE GEORGETTI # 55 | COMERIO | 990624 |
| 1319 | (787) 743-9185 | TEXACO ESTRELLA SERVICE STA | CARR. # 189 KM. 1.7 | CAGUAS | 991790 |
| 1320 | (787) 868-9241 | TEXACO FREE WAY | CARR. # 2 KM. 134.5 | AGUADA | 992253 |
| 1321 | (787) 880-9079 | TEXACO GARAJE AYALA | CARR. # 2 KM. 62.7 | ARECIBO | 991975 |
| 1322 | (787) 872-9344 | TEXACO GUAJATACA SVC STA | CARR. # 2 KM. 106 | ISABELA | 991985 |
| 1323 | (787) 281-9539 | TEXACO HATO REY | AVE. PONCE DE LEON # 73 | HATO REY | 991064 |
| 1324 | (787) 776-9173 | TEXACO ITURREGUI | AVE. ITURREGUI ESQ # 413 | CAROLINA | 992518 |
| 1325 | (787) 881-9046 | TEXACO LA PIRAMIDE GAS STATION | Carr # 662 Esq. Domingo Ruiz | ARECIBO | 992113 |
| 1326 | (787) 277-9123 | TEXACO LAS LOMAS | AVE. JESUS T. PIÑERO | RIO PIEDRAS | 9993473 |
| 1327 | (787) 778-9689 | TEXACO LOMAS VERDES | Carr. # 831 Sec. 2 | BAYAMON | 99996488 |
| 1328 | (787) 798-9851 | TEXACO LOMAS VERDES | CARR. 174, AVE. LAS LOMAS | Bayamon | 99996662 |
| 1329 | (787) 793-9004 | TEXACO LOS DIAZ CAR SERVICE | CARR. 165 KM. 3.6 BUCHANAN | GUAYNABO | 9993454 |
| 1330 | (787) 256-9137 | TEXACO M. AGOSTO SERVICE STATION | CARR. # 185 KM. 4.5 | CANOVANAS | 992166 |
| 1331 | (787) 744-9425 | TEXACO MR. CACIQUE SERVICENTER | GAUTIER BENITEZ COR. VENUS | CAGUAS | 992069 |
| 1332 | (787) 733-9105 | TEXACO MULTI | CARR. # 183 INT 168 | LAS PIEDRAS | 300 |
| 1333 | (787) 841-9221 | TEXACO PUNTO DE ORO SERVICE STATI | CARR. # 2 KM. # 223.8 | PONCE | 991182 |
| 1334 | (787) 896-9150 | TEXACO RAHOLISA SERVICE STATION | AVE. EMERITO ESTRADA | SAN SEBASTIA | 9996339 |
| 1335 | (787) 784-9888 | TEXACO SABANA SECA GAS STA | Carr. # 866 COR 867 | TOA BAJA | 992388 |
| 1336 | (787) 281-9639 | TEXACO SANTOS SERVICE STATION | CALLE GUAYAMA #180 | HATO REY | 990010 |
| 1337 | (787) 281-9541 | TEXACO SERVICE STATION- ROOSEVELT | FABR PETROLEUM CORP. | HATO REY | 9996357 |
| 1338 | (787) 778-9540 | TEXACO SIERRA BAYAMON I | AVE. NORTH MAIN ESQ. CALLE 3 | BAYAMON | 990197 |
| 1339 | (787) 851-9432 | TEXACO SUPER ESTACION | CARR. # 102 A 103 | CABO ROJO | 992382 |
| 1340 | (787) 778-9488 | TEXACO SUPER SANTA JUANITA | AVE. SANTA JUANITA ESQ. CALLE INDIA | BAYAMON | 9996346 |
| 1341 | (787) 283-9490 | TEXACO VILLA ANDALUCIA | AVE. FRONTERA ESQ CALLE RONDA | RIO PIEDRAS | 9996337 |
| 1342 | (787) 866-9077 | TEXACO VILLA ROSA | CARR. # 3 KM. 136.0 | GUAYAMA | 991015 |
| 1343 | (787) 278-9014 | THE PIZZA BOY | CALLE MENDEZ VIGO#287 | DORADO | 9996001 |
| 1344 | (787) 735-9044 | THE TACO MAKER | EDIF. LITTLE PLAZA SUITE 104 | AIBONITO | 990730 |
| 1345 | (787) 798-9901 | TIENDAS CAPRI | MARGINAL CARR. 2 ESQ. BETANCES | Bayamon | 614171 |
| 1346 | (787) 825-9074 | TIENDAS NOVEDADES | DR VEVES ST.#15 | COAMO | 9995785 |
| 1347 | (787) 860-9105 | TIENDAS ROBERTMAN INC. | GARRIDO MORALES # 21 | FAJARDO | 99996812 |
| 1348 | (787) 727-9091 | TODO A $1.00 BORINQUEN SANTURCE | AVE. BORINQUEN ESQ. BARTOLOME DE | SANTURCE | 991573 |
| 1349 | (787) 267-9038 | TODO DIFERENTE | CALLE SANTO DOMINGO # 33 | YAUCO | 992560 |
| 1350 | (787) 879-9040 | TONY ESSO SERVICE | AVE. LLORENS TORRES # 205 | ARECIBO | 992500 |
| 1351 | (787) 777-9309 | TORRE AUX. MUTUO LOBBY | Ave. Ponce de Leon 735 | HATO REY | 99996805 |
| 1352 | (787) 777-9308 | TORRE AUX. MUTUO LOOBY | Ave. Ponce de Leon 735 | HATO REY | 99996805 |

| # | Phone | Location | Address | City | Contract # |
|---|-------|----------|---------|------|-----------|
| 1353 | (787) 848-9813 | TORRE S CRISTOBAL FARMACIA | SAN CRISTOBAL, COTTO LAUREL | Ponce | 612787 |
| 1354 | (787) 798-9918 | TORRE SAN PABLO, LOBBY INSIDE | | BAYAMON | 606598 |
| 1355 | (787) 854-9956 | TRIGAL PLAZA WALGREENS | | MANATI | 992765 |
| 1356 | (787) 760-9525 | TRUJILLO ALTO PLAZA - FIRSTBANK | FIRSTBANK CARR 181 | TRUJILLO ALT | 612637 |
| 1357 | (787) 760-9508 | TRUJILLO ALTO PLAZA - KMART | K-MART CARR 181 | TRUJILLO ALT | 612637 |
| 1358 | (787) 760-9545 | TRUJILLO ALTO PLAZA - MARIANNE | MARIANNE CARR 181 | TRUJILLO ALT | 612637 |
| 1359 | (787) 760-9528 | TRUJILLO ALTO PLAZA - SEDECO | SEDECO CARR 181 | TRUJILLO ALT | 612637 |
| 1360 | (787) 258-9346 | TURABO PIZZA | AVE. TURABO # G-38 | CAGUAS | 9996390 |
| 1361 | (787) 813-9877 | U. CATOLICA BIBLIOTECA | AVE. LAS AMERICAS # 2250 | PONCE | 991590 |
| 1362 | (787) 281-9477 | UMET EDIFICIO ARTURO MORALES | CARR. # 176  KM 0.3 AVE. ANA G. MEND | RIO PIEDRAS | 99996449 |
| 1363 | (787) 274-9478 | UMPIERRE ESSO CAR CARE | Urb. Antonsani Rd. # 1 | RIO PIEDRAS | 992528 |
| 1364 | (787) 776-9440 | UNE LIBRERIA | CARR. # 190 KM. 3.3 | CAROLINA | 99996449 |
| 1365 | (787) 740-9823 | UNIDAD DE INVESTIGACIONES ESPECIA| CALLE ESTEBAN PADILLA | BAYAMON | 603895 |
| 1366 | (787) 831-9101 | UNIVERSITY PLAZA | University Plaza Shopping | MAYAGUEZ | 991506 |
| 1367 | (787) 831-9161 | UNIVERSITY PLAZA | University Plaza Shopping | MAYAGUEZ | 991506 |
| 1368 | (787) 862-9115 | UNO-NUEVE Y ALGO MAS(SARA DISCOU | CALLE PRINCIPAL # 45 | MOROVIS | 990611 |
| 1369 | (787) 766-9185 | UPR ADM EMPRESAS/ SOCIALES PISO 1 | | SAN JUAN | 614379 |
| 1370 | (787) 766-9436 | UPR BIBLIOTECA JOSE M. LAZARO | | SAN JUAN | 614379 |
| 1371 | (787) 766-9688 | UPR RES VARONES LOBBY- AVE UNIVER | AVE. UNIVERSIDAD ESQ. PONCE DE LEO | SAN JUAN | 614379 |
| 1372 | (787) 268-9952 | USC-LADO CAST GUARDIA | LADO CASETA DEL GUARDIA, PDA. 26 | SAN JUAN | 99996786 |
| 1373 | (787) 841-9862 | USSC - CAFETERIA | SABANETAS INDUSTRIAL PARK | MERCEDITA | 615724 |
| 1374 | (787) 841-9963 | USSC - CAFETERIA | SABANETAS INDUSTRIAL PARK | MERCEDITA | 615724 |
| 1375 | (787) 259-9501 | USSC - CAFETERIA | SABANETAS INDUSTRIAL PARK | MERCEDITA | 615724 |
| 1376 | (787) 841-9625 | USSC - MANUFACTURING OFFICES | SABANETAS INDUSTRIAL PARK | MERCEDITA | 615724 |
| 1377 | (787) 894-9983 | UTUADO SHOP-PITUSA | CARR. 611 KM0.6 | UTUADO | 611910 |
| 1378 | (787) 854-9896 | V MARIA -SUPERMERCADO GRANDE | CARR. #2, VILLA MARIA SHOPPING CENT | MANATI | 608936 |
| 1379 | (787) 257-9078 | VALENTIN PIZZA & COLMADO | AVE.  SANCHEZ CASTAÑO ESQ CALLE # 2 | CAROLINA | 992544 |
| 1380 | (787) 778-9554 | VELEZ SUPER P.R. STATION | CALLE SANTA CRUZ # 25 | BAYAMON | |
| 1381 | (787) 735-9090 | VIAJES PONT | DEGETAU # 5 | AIBONITO | 99996844 |
| 1382 | (787) 882-9075 | VICTORIA FOOD CENTER | AVE VICTORIA #460 | AGUADILLA | 9993205 |
| 1383 | (787) 738-9214 | WALMART CAYEY #2721 | CARR. #1, BO. MONTELLANO | CAYEY | 99996925 |
| 1384 | (787) 848-9003 | WALMART COTTO LAUREL #5793 | CARR. 14, KM 7.0 | Ponce | 99996925 |
| 1385 | (787) 848-9004 | WALMART COTTO LAUREL #5793 | CARR. 14, KM 7.0 | Ponce | 99996925 |
| 1386 | (787) 257-9666 | WALMART ESCORIAL # 2423 -ENTRADA | CARR. 3, KM 5.6 | Carolina | 99996925 |
| 1387 | (787) 257-9602 | WALMART ESCORIAL #2423 | CARR. 3, KM 5.6 | Carolina | 99996925 |
| 1388 | (787) 831-9719 | WALMART MAYAGUEZ MALL #2067 | CARR. 2, MAYAGUEZ MALL | Mayaguez | 99996925 |
| 1389 | (787) 854-9716 | WALMART MONTE REAL #3716 | CARR. 2, KM 45.6 | Manati | 99996925 |
| 1390 | (787) 854-9732 | WALMART MONTE REAL #3716 | CARR. 2, KM 45.6 | Manati | 99996925 |
| 1391 | (787) 850-9793 | WALMART PALMA REAL # 2240 -ENTRA | CARR. 3, KM 77.7 | Humacao | 99996925 |
| 1392 | (787) 880-9807 | WALMART PLAZA DEL NORTE #1854 | CARR. 2, KM 81.9, BO. CARRIZALES | HATILLO | 99996925 |
| 1393 | (787) 269-9692 | WALMART PLAZA DEL SOL # 2501 | WEST MAIN AVENUE | BAYAMON | 99996925 |
| 1394 | (787) 269-9691 | WALMART PLAZA DEL SOL #2501 | AVE. COMERIO | BAYAMON | 99996925 |
| 1395 | (787) 744-9002 | WALMART SUPER CENTER CAGUAS #24 | 301 AVE. RAFAEL CORDERO | CAGUAS | 99996925 |
| 1396 | (787) 283-9455 | WESTERN AUTO #18 TRUJILLO ALTO | EXPRESSO TRUJILLO ALTO | TRUJILLO ALT | 991776 |
| 1397 | (787) 778-9872 | WESTERN AUTO #21 BAYAMON | CARR. # 167 INT PR29 | BAYAMON | 991776 |
| 1398 | (787) 896-9822 | YAUCO DEVELP / PUEBLO EXTRA | CARR. 111  KM 18.5 | SAN SEBASTIA | 615743 |
| 1399 | (787) 262-9268 | YUMAC DRUGS | CALLE  MUÑOZ RIVERA # 7 | CAMUY | 992561 |
| 1400 | (787) 268-9024 | ZAMBRANO SERVICE STATION | EDUARDO CONDE 402 | SANTURCE | 992565 |

In re **PHONEWORKS, INC.**
                                        Debtor

Case No.   **10-05384 (BKT)**
                                        (If known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

(NOT APPLICABLE)

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I **RONALD E. MASSIE**, the **DIRECTOR** of the **Corporation** named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of **19** sheets *(Total shown on summary page plus 1)*, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____

Signature: _____

RONALD E. MASSIE DIRECTOR
[Print or type name of individual signing on behalf of debtor.]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

---

*Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C §§ 152 and 3571.*

# CORPORATE RESOLUTION

WE HEREBY CERTIFY that on a meeting of the Board of Directors of the corporation **PHONEWORKS, INC.** , which was called for and notified in accordance with the Corporate Bylaws, and for which duly quorum existed, having taking place said meeting on June 17th, 2010, it was agreed and unanimously voted to approve the following Corporate Resolution:

It is resolved that:

1. Having the corporation PHONEWORKS, INC. file a Chapter 11 Bankruptcy petition.

2. That the corporation **PHONEWORKS, INC.** be authorized to retain the services of **LATIMER, BIAGGI, RACHID & GODREAU, LLP** to act as counsel for the corporation.

IN WITNESS HEREOF, I place the seal of the Corporation to this Resolution this June 17, 2010.



_____
Secretary

**UNITED STATES BANKRUPTCY COURT**
**District of Puerto Rico**

In re:     **PHONEWORKS, INC.**                                          Case No.    **10-05384 (BKT)**
                                                                          Chapter     **11**

                              Debtor

# DISCLOSURE OF COMPENSATION OF ATTORNEY
# FOR DEBTOR

1. Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

   For legal services, I have agreed to accept                                     $            5,000.00

   Prior to the filing of this statement I have received                           $                0.00

   Balance Due                                                                      $            5,000.00

2. The source of compensation paid to me was:

   ☑  Debtor                      ☐  Other (specify)

3. The source of compensation to be paid to me is:

   ☐  Debtor                      ☐  Other (specify)

4. ☑  I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐  I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation, is attached.

5. In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

   a)  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;

   b)  Preparation and filing of any petition, schedules, statement of affairs, and plan which may be required;

   c)  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;

   d)  Representation of the debtor in adversary proceedings and other contested bankruptcy matters;

   e)  [Other provisions as needed]
       **None**

6. By agreement with the debtor(s) the above disclosed fee does not include the following services:

       **None**

---

### CERTIFICATION

   I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated: _____

                              F. DAVID GODREAU ZAYAS, Bar No. 123207

                              **LATIMER, BIAGGI, RACHID & GODREAU**
                              Attorney for Debtor(s)

# United States Bankruptcy Court
## District of Puerto Rico

In re: **PHONEWORKS, INC.**

Case No. **10-05384 (BKT)**

# List of Equity Security Holders

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | CLASS OF SECURITY | NUMBER REGISTERED | KIND OF INTEREST REGISTERED |
|---|---|---|---|
| RONALD E. MASSIE<br>451MANSFIELD AVE.<br>DATIEN, CT 06820 | COMMON | 1 | OWNER |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, **RONALD E. MASSIE, DIRECTOR** of the Corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date: _____     _____

RONALD E. MASSIE ,DIRECTOR
Debtor

Penalty for making a false statement or concealing property. Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C §§ 152 and 3571.

# United States Bankruptcy Court
## District of Puerto Rico

In re  PHONEWORKS, INC.                                    , Case No. 10-05384 (BKT)

                    Debtor                                   Chapter  11

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

| (1)<br><br>Name of creditor and complete mailing address including zip code | (2)<br><br>Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | (3)<br><br>Nature of claim (trade debt, bank loan, government contract, etc.) | (4)<br><br>Indicate if claim is contingent, unliquidated, disputed or subject to setoff | (5)<br><br>Amount of claim [if secured also state value of security] |
|---|---|---|---|---|
| CALYPSO INVESTMENT CORP.<br>THE ESTATES 26<br>DORADO PR  00646 | | | | $759,473.00 |
| RONALD E. MASSIE<br>451 MANSFIELD AVE.<br>DATIEN, CT 06820 | | | | $595,151.19 |
| PUERTO RICO TELEPHONE CO.<br>PO OX 71535<br>SAN JUAN PR 00936 | | | | $461,007.72 |
| CORTELCO SYSTEMS<br>PO BOX 5249<br>CAGUAS PR  00726 | | | | $406,714.55 |
| SECRETARIO DE HACIENDA<br>PO BOX 9022501<br>SAN JUAN PR  00902-2501 | | | | $319,542.91 |
| BEST PROPERTIES CORP.<br>PO BOX 414<br>SAN JUAN PR  00926 | | | | $191,209.54 |

In re __PHONEWORKS, INC.__ _____, Case No. __10-05384 (BKT)__

                              Debtor                    Chapter __11__

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

| (1)<br><br>Name of creditor and complete mailing address including zip code | (2)<br><br>Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | (3)<br><br>Nature of claim (trade debt, bank loan, government contract, etc.) | (4)<br><br>Indicate if claim is contingent, unliquidated, disputed or subject to setoff | (5)<br><br>Amount of claim [if secured also state value of security] |
|---|---|---|---|---|
| LISA LAVACH<br>PO BOX 1106<br>DARIEN, CT 06820 | | | | $178,195.15 |
| AURELIO GIONTA<br>DON MARCO 12 VIA TOLINO<br>ROME ITALY 00199 | | | | $90,000.00 |
| POPULAR AUTO<br>PO BOX 15011<br>SAN JUAN PR 00902-8511 | | | | $48,785.21 |
| MUNICIPIO DE SAN JUAN<br>PO BOX 70179<br>SAN JUAN PR 00936-8179 | | | | $37,180.00 |
| JOSEPHSON LUXENBERT KANCE<br>286 MADISON AVE<br>NEW YORK, NY 10017 | | | | $14,537.50 |
| CRIM<br>PO BOX 195387<br>SAN JUAN PR 00919 | | | | $10,679.86 |

In re  PHONEWORKS, INC.                                    , Case No.  10-05384 (BKT)
                              Debtor                         Chapter  11

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

| (1) Name of creditor and complete mailing address including zip code | (2) Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | (3) Nature of claim (trade debt, bank loan, government contract, etc.) | (4) Indicate if claim is contingent, unliquidated, disputed or subject to setoff | (5) Amount of claim [if secured also state value of security] |
|---|---|---|---|---|
| AUTORIDAD DE ENERGIA ELECTRICA PO BOX 363508 SAN JUAN PR  00936 | | | | $8,393.71 |
| PUERTO RICO TELEPHONE CO. PO BOX 71535 SAN JUAN PR  00936 | | | | $7,726.93 |
| MCS LIFE INSURANCE PO BOX 7104 SAN JUAN PR  00936 | | | | $7,236.30 |
| NATIONAL PREMIUM FINANCE PO BOX 366107 SAN JUAN PR  00936 | | | | $6,074.55 |
| MUNICIPIO DE CAROLINA PO BOX 8 CAROLINA PR  00978 | | | | $5,803.75 |
| CORP. FONDO SEGURO ESTADO PO BOX  858 CAROLINA PR  00986 | | | | $4,669.98 |

In re __PHONEWORKS, INC._____,    Case No. __10-05384 (BKT)_____

                          Debtor                          Chapter __11_____

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

| (1) Name of creditor and complete mailing address including zip code | (2) Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | (3) Nature of claim (trade debt, bank loan, government contract, etc.) | (4) Indicate if claim is contingent, unliquidated, disputed or subject to setoff | (5) Amount of claim [if secured also state value of security] |
|---|---|---|---|---|
| USAC PO BOX 105056 ATLANTA, GA 30348 | | | DISPUTED | $4,601.84 |
| ALBERT J. REPICCI, D.M.D. 141 MILBANK AVE.. GREENWICH, CT 06830 | | | | $4,100.00 |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, RONALD E. MASSIE, DIRECTOR of the Corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date: _____        Signature: _____

                                         __RONALD E. MASSIE ,DIRECTOR__
                                         (Print Name and Title)

Penalty for making a false statement or concealing property. Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C §§ 152 and 3571.